Medicare taxes for Plaintiff in violation of the Federal Insurance Contributions Act ("FICA"), failed to secure insurance coverage for Plaintiff in violation of the Workers Compensation Law, and failed to provide unemployment insurance coverage for Plaintiff.

## COLLECTIVE ACTION ALLEGATIONS

42.   At all times relevant, Plaintiff and other FLSA Collective Action Plaintiffs are and have been similarly situated, have had substantially similar job requirements and pay provisions, and are and have been subject to Defendants' decision, policy, plan and common policies, programs, practices, procedures, protocols, routines, and rules willfully failing and refusing to pay them overtime pay for hours worked after forty (40) hours each week.

43.   Upon information and belief, there are many current and former employees who are similarly situated to the Plaintiff, who have been underpaid in violation of the FLSA. The named Plaintiff is representative of those other workers and are acting on behalf of the Defendants' current and former employees' interests as well as their own interest in in bringing this action.

44.   Plaintiff seeks to proceed as a collective action with respect to the First Claim and Second Claim for Relief, pursuant to 29 U.S.C. §216(b) on behalf of himself and the following similarly situated employees:

> All persons who are currently, or have been employed by the Defendants, at any time during the three (3) years prior to the filing of their respective consent forms, who worked as drivers and helpers.

45.   The First and Second Claim for Relief are properly brought under and maintained as an opt-in collective action pursuant to 29 U.S.C. §216(b). The FLSA Collective Plaintiffs are readily ascertainable. For purposes of notice and other purposes related to this action, their names and addresses are readily available from the Defendants. These similarly situated employees should be notified of and allowed to opt-into this action pursuant to 29 U.S.C. §216(b). Unless

the Court promptly issues such a notice, persons similarly situated to the Plaintiffs, who have been unlawfully deprived of overtime pay in violation of the FLSA, will be unable to secure compensation to which they are entitled and which has been unlawfully withheld from them by the Defendants.

## RULE 23 CLASS ACTION ALLEGATIONS
## NEW YORK STATE LABOR LAW

46.     Plaintiff brings New York Labor Law claims on behalf of himself and a class of persons under F.R.C.P. Rule 23 consisting of all persons who are currently, or have been, employed by the Defendants as drivers and helpers at any time during the six (6) years prior to the filing of this Complaint (hereinafter referred to as the "Class" or the "Class Members").

47.     The Class Members are readily ascertainable. The number and identity of the Class Members are determinable from the records of Defendant. The hours assigned and worked, the position held, and rates of pay for each Class Member may also be determinable from Defendants' records. For purposes of notice and other purposes related to this action, their names and addresses are readily available from Defendants. Notice can be provided by means permissible under F.R.C.P. Rule 23.

48.     The proposed Class is numerous such that a joinder of all members is impracticable, and the disposition of their claims as a class will benefit the parties and the Court. Although the precise number of such persons is unknown because the facts on which the calculation of that number rests presently within the sole control of Defendants, upon information and belief there are over forty (40) individuals who are currently, or have been, employed by the Defendants as drivers and helpers at any time during the six (6) years prior to the filing of this Complaint.

8

49.    Defendants have acted and/or have refused to act on grounds generally applicable

to the Class, thereby making appropriate final injunctive relief or corresponding declaratory relief

with respect to the Class as a whole.

50.    There are questions of law and fact common to the Class which predominate over

any questions affecting only individual class members, including:

(a)    whether Defendants failed and/or refused to pay the Plaintiff and Class
Members the minimum wage for all hours worked;

(b)    whether Defendants failed and/or refused to pay the Plaintiff and Class
Members the overtime wages for hours worked beyond forty hours in a
single workweek;

(c)    whether Defendants failed and/or refused to pay the Plaintiff and Class
Members spread-of-hours pay when they worked more than ten hours in a
single workday;

(d)    whether Defendants made unlawful deductions to the wages of Plaintiff and
Class Members in violation of NYLL Section 193;

(e)    whether Defendants failed to keep and maintain true and accurate payroll
records for all hours worked by Plaintiffs and the Class;

(f)    whether Defendants' policies, practices, programs, procedures, protocols,
and plans regarding keeping and maintaining payroll records complied with
the law;

(g)    what was the nature and extent of the Class-wide injury and the appropriate
measure of damages for the class; and

(h)    whether Defendants' general practice of failing and/or refusing to pay
Plaintiff and Class Members minimum wage, overtime and spread-of-hours
pay was done willfully and/or with reckless disregard of the state wage and
hour laws.

51.    Plaintiff's claims are typical of the claims of the Class that he seeks to represent.

Defendants failed to pay minimum wage, failed to pay overtime wages, and failed to maintain

required and accurate records of wages and overtime wages for the hours worked after forty (40) hours per week.

52.    Plaintiff's claims are typical of those claims that could be alleged by any member of the Class, and the relief sought is typical of the relief that would be sought by each member of the Class in separate actions. All the Class Members were subject to the same corporate practices of Defendants. Defendant's corporate-wide policies and practices affected all Class Members similarly, and Defendant benefited from the same type of unfair and/or wrongful acts as to each Class Member. Plaintiffs and other Class Members sustained similar losses, injuries and damages arising from the same unlawful policies, practices, and procedures.

53.    Plaintiff can adequately protect the interests of the Class and has no interests antagonistic to the Class.

54.    Plaintiffs has retained counsel competent and experienced in class actions, wage and hour litigation, and employment litigation.

55.    A class action is superior to other available methods for the fair and efficient adjudication of litigation, particularly in the context of wage and hour litigation like the present action, where individual Plaintiffs may lack the financial resources to vigorously prosecute a lawsuit in federal court against corporate Defendant.

56.    Class action treatment will permit many similarly situated persons to prosecute their common claims in a single forum simultaneously, efficiently, and without the unnecessary duplication of efforts and expense that numerous individual actions engender. The adjudication of individual litigation claims would result in a great expenditure of Court and public resources; however, treating the claims as a class action would result in a significant savings of these costs.

57.     The members of the Class have been damaged and are entitled to recovery as a result of Defendant's common and uniform policies, practices, and procedures. Although the relative damages suffered by individual Rule 23 Class members are not *de minimis*, such damages are small compared to the expense and burden of individual prosecution of this litigation. In addition, class treatment is superior because it will obviate the need for unduly duplicative litigation that may result in inconsistent judgments about Defendant's practices.

58.     Furthermore, current employees are often afraid to assert their rights out of fear of direct or indirect retaliation. Former employees are fearful of bringing claims because doing so can harm their employment, future employment, and future efforts to secure employment. Class actions provide Class Members who are not named in the complaint a degree of anonymity, which allows for the vindication of their rights while eliminating or reducing those risks.

## FIRST CLAIM FOR RELIEF
## FAIR LABOR STANDARDS ACT

59.     Plaintiff, on behalf of himself and the FLSA Collective, allege and incorporate by reference all allegations in all preceding paragraphs.

60.     Defendants employed Plaintiffs and willfully failed to pay Plaintiffs the minimum wage for all hours worked in violation of the FLSA.

61.     The complete records concerning the number of hours worked by Plaintiffs and the wages paid to Plaintiffs are in the exclusive possession and control of Defendants.

62.     Due to the willful underpayment of wages alleged above, Plaintiffs have incurred damages and Defendants are indebted to them in the amount of the unpaid minimum wages due, together with liquidated damages and interest, and attorneys' fees and costs pursuant to 29 U.S.C. §216(b).

11

## SECOND CLAIM FOR RELIEF
## FAIR LABOR STANDARDS ACT

63.     Plaintiffs, on behalf of themselves and the FLSA Collective, allege and incorporate by reference all allegations in all preceding paragraphs.

64.     Defendants employed Plaintiffs for workweeks longer than forty (40) hours and willfully failed to pay the Plaintiffs a premium for the hours they worked after forty (40) hours per week in violation of the FLSA.

65.     Defendants' violations of the FLSA, as described in this Complaint have been willful and intentional. Defendants have not made a good faith effort to comply with the FLSA with respect to their compensation of Plaintiffs.

66.     Because Defendants' violations of the FLSA have been willful, a three-year statute of limitations applies, pursuant to 29 U.S.C. §255.

67.     Due to Defendants' unlawful acts, Plaintiffs are entitled to recover overtime compensation and other wages in amounts to be determined at trial, liquidated damages, attorneys' fees and costs pursuant to 29 U.S.C. §216(b).

## THIRD CLAIM FOR RELIEF
## NEW YORK LABOR LAW: MINIMUM WAGE

68.     Plaintiffs allege and incorporate by reference all allegations in all preceding paragraphs

69.     Defendants employed Plaintiff and Class Members and willfully failed to pay Plaintiff and Class Members the minimum wage for all hours worked in violation of the NYLL.

70.     The complete records concerning the number of hours worked by Plaintiff and Class Members and the wages paid to Plaintiff and Class Members are in the exclusive possession and control of Defendants.

71.     As a consequence of the willful underpayment of wages alleged above, Plaintiff and Class Members have incurred damages and Defendants are indebted to them in the amount of the unpaid minimum wages due, together with liquidated damages and interest, and attorneys' fees and costs.

## FOURTH CLAIM FOR RELIEF
## NEW YORK LABOR: OVERTIME WAGES

72.     Plaintiffs allege and incorporate by reference all allegations in all preceding paragraphs.

73.     Defendants employed Plaintiff and Class Members for workweeks longer than forty (40) hours and willfully failed to pay the Plaintiff and Class Members overtime pay for the hours they worked after forty (40) hours per week in violation of New York Labor Law.

74.     By Defendants' failure to pay Plaintiff and Class Members overtime wages for hours worked after 40 hours per week, Defendants willfully violated the New York Labor Law Article 19, §650 et seq., and the supporting New York State Department of Labor Regulations, including 12 N.Y.C.R.R. Part 142.

75.     Due to Defendants' violations of the New York Labor Law, Plaintiff and Class Members are entitled to recover from Defendants unpaid overtime wages, liquidated damages, reasonable attorneys' fees and costs of the action, and pre-judgment and post-judgment interest.

## FIFTH CLAIM FOR RELIEF
## NEW YORK LABOR LAW: SPREAD-OF-HOURS PAY

76.     Plaintiff alleges and incorporates by reference all allegations in all preceding paragraphs.

77.     Defendants failed to pay Plaintiff and Class Members one additional hours' pay at the basic minimum wage rate for each day the spread of hours exceeded ten in violation of New York Labor Law 650 et seq. and 12 NYCRR §142-2.4.

78.     Defendants' failure to pay spread-of-hours pay was willful.

79.     Due to Defendants' violations, Plaintiff and Class Members are entitled to recover unpaid wages, liquidated damages, statutory interest and attorneys' fees and costs.

## SIXTH CLAIM FOR RELIEF
## NEW YORK LABOR LAW SECTION 193

80.     Plaintiff alleges and incorporates by reference all allegations in all preceding paragraphs.

81.     Labor Law §193 prohibits employers from making any deductions from wages, except as required by law or regulation, or authorized by the employee for the employee's benefit.

82.     Defendants made deductions to the wages of Plaintiff and Class Members for the benefit of the Defendants in violation of Labor Law §193.

83.     Defendants violated NYLL §193 and 12 NYCRR §142-2.10.

84.     Due to Defendants' violations of NYLL §193 and 12 NYCRR §142-2.10, Plaintiff and Class Members have been damaged in an amount to be determined at trial.

## PRAYER FOR RELIEF

**WHEREFORE**, Plaintiff, individually and on behalf of all other similarly situated persons, prays for the following relief:

(i.)     Certification of this case as a collective action pursuant to 29 U.S.C. §216(b);

(ii.)    Unpaid minimum wages and an additional and equal amount as liquidated damages pursuant to 29 U.S.C. §201 et seq. and the supporting United States Department of Labor regulations;

(iii.)     Unpaid overtime wages and an additional and equal amount as liquidated damages pursuant to 29 U.S.C. §201 et seq. and the supporting United States Department of Labor regulations;

(iv.)     Certification of a class action pursuant to Rule 23 of the Federal Rules of Civil Procedure;

(v.)     Issuance of a declaratory judgment that the practices complained of in this Complaint are unlawful under New York Labor Law, Article 19, §650 et seq., and the supporting New York State Department of Labor Regulations;

(vi.)     Unpaid minimum wages, overtime and spread-of-hours pay pursuant to New York Labor Law, Article 19, §§650 et seq., and the supporting New York State Department of Labor Regulations, plus liquidated damages and pre- and post-Judgment interest;

(vii.)     Damages pursuant to New York State Labor Law §193;

(viii.)     All attorneys' fees and costs incurred in prosecuting these claims; and

(ix.)     Such other relief as this Court deems just and proper.

Dated: Babylon, New York
November 9, 2016

LAW OFFICE OF PETER A. ROMERO PLLC

By: _____

Peter A. Romero (PR-1658)
103 Cooper Street
Babylon, New York 11702
Tel. (631) 257-5588
promero@romerolawny.com

*Attorney for Plaintiff*

15

## CONSENT TO SUE

By my signature below, I hereby authorize the filing and prosecution of claims in my name and on my behalf, and on behalf of all other persons similarly situated to me, against Garrido Company, Truck, Inc. and Ivan W. Garrido to recover unpaid minimum and/or overtime wages owed pursuant to the federal Fair Labor Standards Act of 1938, as amended 29 U.S.C. §201 et seq. I consent to being named as the representative plaintiff in this action to make decisions on behalf of all other plaintiffs concerning this action. I hereby authorize the Law Office of Peter A. Romero PLLC to represent me in this case.

_____          7 - 11 - 16
Carlos H. Romero                                      Date

# EXHIBIT 8

## Quillen, Emily

| | |
|---|---|
| **From:** | Samuel Alba <sam@legalsurvival.com> |
| **Sent:** | Friday, June 11, 2021 12:04 PM |
| **To:** | Butcher, Andy |
| **Cc:** | bjweber@llrlaw.com; rsattiraju@s-tlawfirm.com; hlichten@llrlaw.com; # Kloppel By HDL |
| **Subject:** | RE: Revised class definition (HDL) |

**\*\*\*External Email\*\*\***

Hi Andy,

1) Below please find Plaintiffs' revised class definition:

"All individuals who contracted with HDL to perform delivery services out of specific facilities/warehouses located in Rochester, Syosset and Buffalo, New York to customers located anywhere on the East Coast on behalf of HDL, who drove their vehicle for HDL for at least four consecutive weeks at any time from May 8, 2011, through the date of final judgment in this action, and including only periods where the individual personally performed deliveries on a full-time basis."

2) Below please find the revised class list, including dates when the contractors are considered to be in the class. We are still going through the data for several other contractors and anticipate adding a few class members to this list next week:

| Contract Carrier | Carrier Code | First Name Last Name | First Appearance |
|---|---|---|---|
| First Priority Delivery LLC | FSP-FSP | Orlando Mack | 7/11/2015 |
| Contreras Logistics Inc. | CTN-CTN | Cristian Contreras | 1/14/2012 |
| | TJI-TJI | Bakar Taji | 11/10/2012 |
| | PNA-PNA | Leonard Penna | 1/28/2012 |
| Ramos Empire Trucking LLC | EMP-EDG | Edgar Ramos | 2/25/2012 |
| N G Trucking Corp | NGT-NGT | Andres Nunez | 5/31/2014 |
| | BEL-BEL | John Brunson | 3/10/2012 |
| Colon Delivery Inc | RCV-RCV | Cruz Ramos | 9/7/2013 |
| LGM Transport Inc. | LGM-LGM | Levon Avakov | 3/29/2014 |
| MSN General Services Inc | MSN-MSN | Moises Rodriguez | 4/21/2012 |
| CRT Trucking & Carpet Corp | CRT-CRT | Carlos Tenezaca | 1/14/2012 |

| | | | |
|---|---|---|---|
| Maroney Deliveries LLC | MNY-MNY | Sherry Maroney | 5/24/2014 |
| J A S Deliveries | JSD-JSD | Fredy Renderos | 9/14/2013 |
| H Zapata & B Valle Corp | HZP-HZP | Juan Zapata | 6/29/2013 |
| S & D Express Inc | SDE-DMT | Dmitri Metriveli | 1/14/2012 |
| Joseph Deliveries LLC | EJP-EJP | Eugenson Joseph | 5/31/2014 |
| dba Prestige Transportation | PTG-PTG | Gregory Smith | 1/14/2012 |
| Den & L Transport Corp | DEN-DEN | Denny Grisales | 3/10/2012 |
| Floss Carriers LLC | FLS-RPH | Dawan Rumph | 12/10/2011 |
| Ortiz Trucking Inc. | DRZ-DRZ | Diego Ortiz | 2/11/2012 |
| Traina Services LLC | TNA-TNA | David Traina | 12/10/2011 |
| Ole Trucking Incorporated | OLE-OLE | Emigdio Barcenes | 3/5/2016 |
| JEE Transport Inc. | JEE-JEE | Jean Etienne | 1/14/2012 |
| J and M Purnell Trucking Inc. | MPL-MPL | Michael Purnell | 1/14/2012 |
| Henriquez Trucking Inc. | HQZ-HQZ | Hector Henriquez | 1/14/2012 |
| Hudson Trucking Inc. | HUD-RNL | Ronell Hudson | 1/28/2012 |
| J&E Express LLC | LBY-LBY | Lamont Bryant | 9/28/2013 |
| Cells Contracting Inc | CEL-CEL | Anthony Blattenburger | 7/2/2016 3/3/2018 |
| TA Trucking Corp | TTR-TTR | Alcides Martinez | 7/30/2016 |
| Star Delivery Inc. | AHK-ILY | Ilyaz Akhmedzhanov | 4/14/2012 |
| Romero Trucking Corp | RMK-RMK | Roger Romero | 6/7/2014 |
| King S Elite Way LLC | KNG-KNG | Manderson Kingston | 2/16/2013 |
| Super Mario Corp | SPR-SPR | Mario Duran | 7/14/2012 |
| Mack Delivery Incorporated | MKD-MKD | Cameron Mack | 10/10/2015 |
| | VHU-VHU | Vincent Hunter | 2/23/2013 |
| | | | 4/13/2013 |
| Minors Contracting LLC | MIN-MIN | Samora Minors | |
| Lou Lou Trucking LLC | JAT-JAT | Jean Alcindor | 1/14/2012 |
| Botsford Moving Service LLC | BTF-BTF | David Botsford | 5/21/2016 |
| Arline Deliveries LLC | ARL-ARL | Curtis Arline III | 10/26/2013 |
| Liam Transportation Corp | LIA-LIA | Melvin Vargas | 11/3/2018 |

2

| | | | |
|---|---|---|---|
| Manisha Trucking Inc. | MSH-MSH | Radjoe Jagesar | 2/1/2014 |
| LLJ Miracle Trucking Corp | LLJ-LLJ | Luis Hernandez | 6/23/2012 |
| S A W Trucking Inc | SAW-SAW | Siyani Wiggins | 10/3/2015 |
| Lopez CCK Trucking Inc. | CCK-CCK | Carlos Lopez | 1/14/2012 |
| Bonilla Ramos Delivery Inc | EBA-EBA | Eladio Bonilla Ramos | 1/21/2012 |
| Kloppel Deliveries LLC | KPP-KPP | Michael Kloppel | 7/26/2014 |
| CIRJAR LLC / JEY Company Corp | JEY-JEY | Jairo Ramirez | 7/14/2018 |
| Scotts Delivery Inc | DMS-DMS | Demetrius Scott | 8/3/2013 |
| Quick Bee Enterprise Inc | QKB-QKB | Jonathan Rudolph | 6/16/2018 |
| ECC Movers LLC | ECC-ADM | Adam Wilson | 12/10/2011 |
| Collins Home Delivery | KYC-MCL | Michael Collins | 1/1/2011 |
| Ultimate Delivery System LLC | UDY-UDY | Everald Samuels | 3/23/2013 |
| Last Mile Trucking Inc | ASP-ASP | Vincent Aspenleiter | 3/10/2012 |

3)   We are missing data for the following contract carries and ask that HDL produce the same right away:

| Contract Carrier | Carrier Code | First Name Last Name |
|---|---|---|
| Ann Marie Patterson LLC | | Ann Marie Patterson |
| Fereras Transport Incorporated | | Carlos Collazo |
| Rochester Home Delivery Inc. | | Catherine Bayona |
| Swift Logistics Inc | | Celin Goris |
| Prestige Lashes and Lips Inc | | Curlene Manswell |
| J & D Trucking Services Inc | | David Quamina |
| Monster Delivery LLC | | Diante Harring |
| BDV Express Delivery | | Eric Richardson |
| Yolo Express Inc. | | Esteysi Rosario |
| GN Trucking | | Gerson Bonilla |
| Ryan 1 Trucking Corp | | Jackeline Ortiz |
| 3 Way Express Logistics Inc | | Jacquelline Jodah-Patel |
| Okami Logistics | | Jorge Velasquez |
| K & M Trans Corp. | | Jose Martinez |
| Valencia Trucking Inc. | | Juan Valencia |
| dba LMGrisales Trucking | | Lillian Marcia-Grisales |
| Grigsby Trucking | | Loretta Grigsby |
| Royal Trucking & Transportation Corp | | Louis Scavone |
| Larrequi Deliveries | | Luis Larrequi |
| MHM Trucking LLC | | Manuel Vaughan |
| M&E and V Trucking Corp | | Marco Espin |
| | | Marco Hamelinck |
| dba Gray Wolf Trucking | | Mustafa Onogul |
| Nicoles Trucking | | Orvin Rojas |
| RL Transport & Logistics Inc. | | Rakhsana Muneer |
| Five Stars Trucking Inc | | Rudy Alvarez |
| A1 Premium Logistics Corp | | Sara Perez |
| dba S J Trucking | | Shimara Jerman |
| Soto Cousins Transportation Corp | | Sindy Soto |
| SLJ Trucking | | Susan Louis-Jean |

| Contract Carrier | Carrier Code | First Name Last Name |
|---|---|---|
| Teddy and Son Trucking Corp | | Theodore Beckford |
| Slaviks Mgt Inc | | Viacheslav Beschninsky |
| KY & Son Express LLC | | Yanisbel Fernandez |

4) Lastly, there were weeks where HDL failed to produce any data for certain facilities.  Below is a list identifying the facility and the week where no data was produced.  Can HDL now produce the missing data?

| Missing | |
|---|---|
| **Place** | **All dates** |
| Rochester | 1/8/2011 |
| Rochester | 5/7/2011 |
| Rochester | 5/21/2011 |
| Rochester | 5/28/2011 |
| Rochester | 6/11/2011 |
| Rochester | 2/11/2012 |
| Rochester | 3/17/2012 |
| Rochester | 10/27/2012 |
| Rochester | 4/12/2014 |
| BUFFALO | 10/6/2012 |
| BUFFALO | 2/2/2013 |
| BUFFALO | 8/16/2014 |
| BUFFALO | 10/4/2014 |
| BUFFALO | 11/15/2014 |
| BUFFALO | 1/3/2015 |
| BUFFALO | 2/7/2015 |
| BUFFALO | 11/21/2015 |
| BUFFALO | 12/19/2015 |
| BUFFALO | 12/26/2015 |
| BUFFALO | 1/2/2016 |
| BUFFALO | 1/16/2016 |
| BUFFALO | 1/30/2016 |
| BUFFALO | 3/12/2016 |
| BUFFALO | 3/19/2016 |
| BUFFALO | 4/2/2016 |
| BUFFALO | 4/9/2016 |
| BUFFALO | 4/16/2016 |
| BUFFALO | 4/30/2016 |
| BUFFALO | 6/11/2016 |
| BUFFALO | 5/27/2017 |
| BUFFALO | 6/3/2017 |
| BUFFALO | 6/17/2017 |
| BUFFALO | 6/24/2017 |
| BUFFALO | 7/1/2017 |
| BUFFALO | 7/8/2017 |
| BUFFALO | 7/15/2017 |
| BUFFALO | 7/22/2017 |
| BUFFALO | 7/29/2017 |
| BUFFALO | 8/5/2017 |
| BUFFALO | 8/12/2017 |
| BUFFALO | 8/19/2017 |
| BUFFALO | 8/26/2017 |
| BUFFALO | 9/2/2017 |
| BUFFALO | 9/9/2017 |

Thanks.



**Samuel Alba**
Attorney
Friedman & Ranzenhofer, P.C.
74 Main St, PO Box 31 ″ Akron, NY 14001
tel-(716)-542-5444  ″  fax-(716)-542-4090

**website** | **vCard** | **map** | **email**



This e-mail is confidential and is intended only for the person(s) named. Its contents may be protected by privilege, and all rights to privilege are expressly claimed and not waived. If you have received this e-mail in error, please notify us immediately and delete the e-mail. If this e-mail is not intended for you, any distribution, copying, or disclosure of this e-mail is strictly prohibited.

View our latest Fall newsletter **here**

**********************************************
**CPLR 2103(b)(5) NOTICE: This law firm does not accept service of legal pleadings or interlocutory papers by any electronic means including but not limited to e-mail or facsimile transmissions.**

---

**From:** Samuel Alba
**Sent:** Wednesday, June 2, 2021 4:42 PM
**To:** 'Butcher, Andy' <abutcher@scopelitis.com>
**Cc:** bjweber@llrlaw.com; rsattiraju@s-tlawfirm.com; hlichten@llrlaw.com; kloppelbyhdl@scopelitis.com
**Subject:** RE: Revised class definition (HDL)

Hi Andy,

We recognized an problem with our initial data analysis referenced in the 5/13/2021 letter to Magistrate Pederson. We are working on correcting this issue. Unfortunately, the correction still involves extensive review of the over 2,000 spreadsheets defendant provided which each contain multiple individual tabs. All of this data must be manually entered for our offices to complete the analysis. We expect to the complete our review on **June 10, 2021** and will provide a proposed modified class definition at that time.

Thanks.


Sam Alba



**Samuel Alba**
Attorney
Friedman & Ranzenhofer, P.C.
74 Main St, PO Box 31 " Akron, NY 14001
tel-(716)-542-5444  "  fax-(716)-542-4090

**website** | **vCard** | **map** | **email**



This e-mail is confidential and is intended only for the person(s) named. Its contents may be protected by privilege, and all rights to privilege are expressly claimed and not waived. If you have received this e-mail in error, please notify us immediately and delete the e-mail. If this e-mail is not intended for you, any distribution, copying, or disclosure of this e-mail is strictly prohibited.

View our latest Fall newsletter **here**

**************************************************

**CPLR 2103(b)(5) NOTICE: This law firm does not accept service of legal pleadings or interlocutory papers by any electronic means including but not limited to e-mail or facsimile transmissions.**

---

**From:** Butcher, Andy <abutcher@scopelitis.com>
**Sent:** Tuesday, June 1, 2021 6:09 PM
**To:** Samuel Alba <sam@legalsurvival.com>
**Cc:** bjweber@llrlaw.com; rsattiraju@s-tlawfirm.com; hlichten@llrlaw.com; kloppelbyhdl@scopelitis.com
**Subject:** Revised class definition (HDL)

Do Plaintiffs intend on modifying the class definition and, if so, when?

**Andrew J. Butcher,** *Partner*
**Scopelitis, Garvin, Light, Hanson & Feary, P.C.**
30 West Monroe Street, Suite 1600, Chicago, IL 60603
abutcher@scopelitis.com
T: 312.255.7200 | D: 312.255.7172 | M: 612.310.9087

---

CONFIDENTIALITY NOTICE: This message is privileged and confidential for the addressee(s) named above. If you are not the intended recipient, you are prohibited from disseminating, using, or copying the contents and should notify the sender immediately that you received this message in error. The signature(s) within this email does not constitute any binding agreement.

# EXHIBIT 9

**Quillen, Emily**

| | |
|---|---|
| **From:** | Benjamin J. Weber <bjweber@llrlaw.com> |
| **Sent:** | Monday, August 2, 2021 5:22 PM |
| **To:** | Quillen, Emily; Butcher, Andy |
| **Cc:** | hlichten@llrlaw.com; sam@legalsurvival.com; rsattiraju@s-tlawfirm.com; rshuford@llrlaw.com |
| **Subject:** | RE: Kloppel, Wilson, v. Sears Holding Corp. C.A. No. 6:17-cv-6296 |

**\*\*\*External Email\*\*\***

Emily:

Today, we produced a spreadsheet of our calculations of the deductions for the class members for the periods where we determined that they met the class definition.  In addition, we produced another spreadsheet with the raw data we used to make those calculations along with references to the Bates numbers of documents HDL produced that correlate to each deduction.  We will supplement this data with our calculations of expenses that were paid out of pocket, such as worker's compensation and cargo insurance premiums.  As you can see from the data, most of the class members had worker's compensation and other insurance deductions taken directly out of the paychecks by HDL, but some class members paid for their own insurance, which will add to our damages.

In response to your letter, we are still waiting for Everald Samuels to check his records to see if he has any more documents to produce.  For the other plaintiffs, we do not have any other documents to produce.  We can supplement our written discovery responses to reflect that this week.

In response to your questions regarding the Excel file we produced containing the class list: Columns L, G, and H all deal with the issue that arises when a driver qualifies under the class definition for some periods, but then does not qualify at other times because they are not driving full time.  Column L states "adj" when a driver has dates when they drove for HDL, but were not driving full time.  Columns G and H are the date ranges when drivers met the class definition.  Finally, we used 3 days a week as the minimum number of days to qualify as having driven full time in a given week.

**Benjamin J. Weber**
Of Counsel
Lichten & Liss-Riordan, P.C.
729 Boylston Street, Suite 2000
Boston, MA 02116
Tel.: (617) 994-5800
Fax: (617) 994-5801

---

**From:** Rebecca Shuford <rshuford@llrlaw.com>
**Sent:** Monday, August 2, 2021 5:13 PM
**To:** equillen@scopelitis.com; abutcher@scopelitis.com
**Cc:** Benjamin J. Weber <bjweber@llrlaw.com>; Harold Lichten <hlichten@llrlaw.com>; Samuel Alba <sam@legalsurvival.com>; Ravi Sattiraju <rsattiraju@s-tlawfirm.com>
**Subject:** RE: Kloppel, Wilson, v. Sears Holding Corp. C.A. No. 6:17-cv-6296

Dear Counsel,
Please find attached KLOPPEL 000432 and 433 which are excel files with deductions data and totals.
Thank you for your attention to this matter.

1

Sincerely,
Rebecca Shuford

Senior Paralegal
Lichten & Liss-Riordan, P.C.
729 Boylston St., Suite 2000
Boston, MA 02116
p) 617-994-5800
f) 617-994-5801
rshuford@llrlaw.com

This e-mail message contains confidential and/or legally privileged information belonging to the sender and intended only for the review and use of the intended recipient. If you are not the intended recipient, any disclosure, dissemination, distribution, copying, review, or use of the information contained in this e-mail message or any attachment is strictly prohibited. If you believe you have received this e-mail message in error, please notify Lichten & Liss-Riordan, P.C. at (617) 994-5800, and purge this e-mail message from your computer system immediately. Thank you.

**From:** Rebecca Shuford
**Sent:** Monday, May 10, 2021 5:14 PM
**To:** equillen@scopelitis.com; abutcher@scopelitis.com
**Cc:** Benjamin J. Weber <bjweber@llrlaw.com>; Harold Lichten <hlichten@llrlaw.com>; Samuel Alba <sam@legalsurvival.com>; Ravi Sattiraju <rsattiraju@s-tlawfirm.com>
**Subject:** RE: Kloppel, Wilson, v. Sears Holding Corp. C.A. No. 6:17-cv-6296

Dear Counsel,

Please find attached discovery responses and documents for David Traina in the above-mentioned case. Thank you for your attention to this matter.

Warmly,
Rebecca Shuford

Senior Paralegal
Lichten & Liss-Riordan, P.C.
729 Boylston St., Suite 2000
Boston, MA 02116
p) 617-994-5800
f) 617-994-5801
rshuford@llrlaw.com

This e-mail message contains confidential and/or legally privileged information belonging to the sender and intended only for the review and use of the intended recipient. If you are not the intended recipient, any disclosure, dissemination, distribution, copying, review, or use of the information contained in this e-mail message or any attachment is strictly prohibited. If you believe you have received this e-mail message in error, please notify Lichten & Liss-Riordan, P.C. at (617) 994-5800, and purge this e-mail message from your computer system immediately. Thank you.

**From:** Rebecca Shuford
**Sent:** Thursday, March 4, 2021 3:33 AM
**To:** equillen@scopelitis.com; abutcher@scopelitis.com
**Cc:** Benjamin J. Weber <bjweber@llrlaw.com>; Harold Lichten <hlichten@llrlaw.com>
**Subject:** RE: Kloppel, Wilson, v. Sears Holding Corp. C.A. No. 6:17-cv-6296

Dear Counsel,
Please find below a link to access documents produced in response to requests for production for Plaintiffs Samora Minors and Michael Collins.

2021.03.03    HDL Kloppel Plaintiff Discovery
Password: vzjwsAL8
https://llr.egnyte.com/fl/Dao4Hmcty5

Thank you for your attention to this matter.

Sincerely,
Rebecca Shuford

Senior Paralegal
Lichten & Liss-Riordan, P.C.
729 Boylston St., Suite 2000
Boston, MA 02116
p) 617-994-5800
f) 617-994-5801
rshuford@llrlaw.com

This e-mail message contains confidential and/or legally privileged information belonging to the sender and intended only for the review and use of the intended recipient. If you are not the intended recipient, any disclosure, dissemination, distribution, copying, review, or use of the information contained in this e-mail message or any attachment is strictly prohibited. If you believe you have received this e-mail message in error, please notify Lichten & Liss-Riordan, P.C. at (617) 994-5800, and purge this e-mail message from your computer system immediately. Thank you.

**From:** Rebecca Shuford
**Sent:** Tuesday, March 2, 2021 12:16 AM
**To:** equillen@scopelitis.com; abutcher@scopelitis.com
**Cc:** Benjamin J. Weber <bjweber@llrlaw.com>; Harold Lichten <hlichten@llrlaw.com>
**Subject:** Kloppel, Wilson, v. Sears Holding Corp. C.A. No. 6:17-cv-6296

Dear Counsel

Attached please find Plaintiffs responses to HDL's requests for production of documents and interrogatory responses from Edwin Gonzalez and Michael Collins.  We are waiting for Mr. Minors and Mr. Bharath to sign their interrogatories and expect to produce them and the documents provided to us tomorrow before noon.


Sincerely,
Rebecca Shuford

Senior Paralegal
Lichten & Liss-Riordan, P.C.
729 Boylston St., Suite 2000
Boston, MA 02116
p) 617-994-5800
f) 617-994-5801
rshuford@llrlaw.com

This e-mail message contains confidential and/or legally privileged information belonging to the sender and intended only for the review and use of the intended recipient. If you are not the intended recipient, any disclosure, dissemination, distribution, copying, review, or use of the information contained in this e-mail message or any attachment is strictly prohibited. If you believe you have received this e-mail message in error, please notify Lichten & Liss-Riordan, P.C. at (617) 994-5800, and purge this e-mail message from your computer system immediately. Thank you.

# EXHIBIT 10

## Quillen, Emily

| | |
|---|---|
| **From:** | Samuel Alba <sam@legalsurvival.com> |
| **Sent:** | Monday, July 12, 2021 5:24 PM |
| **To:** | Quillen, Emily |
| **Cc:** | bjweber@llrlaw.com; rsattiraju@s-tlawfirm.com; hlichten@llrlaw.com; # Kloppel By HDL |
| **Subject:** | RE: Revised class definition (HDL) |
| **Attachments:** | class list 7.5.2021.xlsx |

**\*\*\*External Email\*\*\***

Hi Emily,

The revised class list is attached.

Thanks.

Sam Alba



**Samuel Alba**
Attorney
Friedman & Ranzenhofer, P.C.
74 Main St, PO Box 31 · Akron, NY 14001
tel (716) 542-5444 · fax (716) 542-4090
**website** | **vCard** | **map** | **email**

AKRON · BATAVIA · BUFFALO · NIAGARA FALLS · ROCHESTER · WEST SENECA · WILLIAMSVILLE / CLARENCE

This e-mail is confidential and is intended only for the person(s) named. Its contents may be protected by privilege, and all rights to privilege are expressly claimed and not waived. If you have received this e-mail in error, please notify us immediately and delete the e-mail. If this e-mail is not intended for you, any distribution, copying, or disclosure of this e-mail is strictly prohibited.

View our latest Winter 2021 Newsletter here.

| Contract Carrier | Carrier Code | First Name | Last Name | First Appearance | Last Appearance | Calendar Weeks | Weeks Appeared as Driver | Percentage Weeks Appeared out of Total Weeks | signed a delivery contract and drove at least 3 days a week for four consecutive weeks |
|---|---|---|---|---|---|---|---|---|---|
| First Priority Delivery LLC | FSP-FSP | Orlando | Mack | 7/11/2015 | 9/28/2019 | 221 | 221 | 100.00% | |
| Contreras Logistics Inc. | CTN-CTN | Cristian | Contreras | 1/14/2012 | 2/1/2014 | 108 | 108 | 100.00% | |
| GS Gonzalez Trucking Corp | GSG-GSG | Edwin | Gonzalez | 11/11/2017 | 9/8/2018 | 58 | 58 | 100.00% adj | |
| | | | | 11/10/2018 | 2/9/2019 | | | | |
| J&E Express LLC | TJI-TJI | Bakar | Taji | 11/10/2012 | 9/14/2013 | 45 | 45 | 100.00% | |
| N G Trucking Corp | LBY-LBY | Lamont | Bryant | 9/28/2013 | 7/19/2014 | 43 | 43 | 100.00% | |
| Ramos Empire Trucking LLC | NGT-NGT | Andres | Nunez | 5/31/2014 | 3/21/2015 | 43 | 43 | 100.00% | |
| Ebenezer Transport Corp | EMP-EDG | Edgar | Ramos | 2/25/2012 | 9/22/2012 | 31 | 31 | 100.00% adj | |
| | PNA-PNA | Leonard | Penna | 1/28/2012 | 8/18/2012 | 30 | 30 | 100.00% | |
| J A S Deliveries | EBN-EBN | Junior | Triunfel | 9/14/2019 | 3/21/2020 | 28 | 28 | 100.00% | |
| | JSD-JSD | Fredy | Renderos | 9/14/2013 | 3/29/2014 | 29 | 29 | 100.00% | |
| King S Elite Way LLC | BEL-BEL | John | Brunson | 3/10/2012 | 8/11/2012 | 23 | 23 | 100.00% | |
| | KNG-KNG | Manderson | Kingston | 2/16/2013 | 7/13/2013 | 22 | 22 | 100.00% | |
| Colon Delivery Inc | VHU-VHU | Vincent | Hunter | 2/23/2013 | 7/6/2013 | 20 | 20 | 100.00% | |
| MSN General Services Inc | RCV-RCV | Cruz | Ramos | 9/7/2013 | 12/28/2013 | 17 | 17 | 100.00% | |
| Traina Services LLC | MSN-MSN | Moises | Rodriguez | 4/21/2012 | 8/4/2012 | 16 | 16 | 100.00% | |
| First Choice Movers LLC | TNA-TNA | David | Traina | 12/10/2011 | 4/7/2012 | 18 | 18 | 100.00% adj | |
| | FCM-FCM | Andre | Olivas | 6/18/2016 | 8/13/2016 | 18 | 18 | 100.00% adj | |
| | | | | 11/19/2016 | 1/14/2017 | | | | |
| Heavyweight Hauling LLC | HVY-KCP | Kevin | Carpenter | 8/18/2012 | 1/26/2013 | 24 | 24 | 100.00% | |
| CIRJAR LLC / JEY Company Corp | JEY-JEY | Jairo | Ramirez | 7/14/2018 | 10/27/2018 | 16 | 16 | 100.00% | |
| Manisha Trucking Inc. | MSH-MSH | Radjoe | Jagesar | 2/1/2014 | 5/3/2014 | 14 | 14 | 100.00% | |
| LGM Transport Inc. | LGM-LGM | Levon | Avakov | 3/29/2014 | 6/7/2014 | 11 | 11 | 100.00% | |
| CRT Trucking & Carpet Corp | CRT-CRT | Carlos | Tenezaca | 1/14/2012 | 3/31/2012 | 12 | 12 | 100.00% | |
| H Zapata & B Valle Corp | HZP-HZP | Juan | Zapata | 6/22/2013 | 9/14/2013 | 13 | 13 | 100.00% | |
| Maroney Deliveries LLC | MNY-MNY | Sherry | Maroney | 5/24/2014 | 7/26/2014 | 10 | 10 | 100.00% | |
| Floss Carriers LLC | FLS-RPH | Dawan | Rumph | 12/10/2011 | 2/4/2012 | 9 | 9 | 100.00% | |
| S & D Express Inc | SDE-DMT | Dmitri | Metriveli | 1/14/2012 | 3/10/2012 | 9 | 9 | 100.00% | |
| Joseph Deliveries LLC | EJP-EJP | Eugenson | Joseph | 5/31/2014 | 7/26/2014 | 9 | 9 | 100.00% | |
| Best Price & Design Corporation | BPD-BPD | Bladimor | Ordonez | 7/6/2013 | 9/14/2013 | 11 | 11 | 100.00% | |
| Lighthouse Trucking Inc. | BHA-BHA | Moses | Bharath | 7/28/2012 | 9/15/2012 | 7 | 7 | 100.00% adj | |
| dba Prestige Transportation | PTG-PTG | Gregory | Smith | 1/14/2012 | 2/25/2012 | 7 | 7 | 100.00% | |
| Den & L Transport Corp | DEN-DEN | Denny | Grisales | 3/10/2012 | 4/28/2012 | 8 | 8 | 100.00% | |
| Ortiz Trucking Inc. | DRZ-DRZ | Diego | Ortiz | 2/11/2012 | 3/17/2012 | 6 | 6 | 100.00% adj | |
| Quick Bee Enterprise Inc | QKB-QKB | Jonathan | Rudolph | 6/16/2018 | 7/7/2018 | 4 | 4 | 100.00% adj | |
| Griffins Home Delivery Inc | GFN-GFN | Marquise | Brannon | 6/25/2016 | 8/13/2016 | 16 | 16 | 100.00% adj | |
| | | | | 10/29/2016 | 12/17/2016 | | | | |

| Company | Code | Last Name | First Name | Dates | Dates | | | Percent |
|---|---|---|---|---|---|---|---|---|
| Fastest Choice Logistics Corp / Andale Moving & Truck Services Inc. | ADL-IVM | Morgan | Ivan | 11/17/2012, 12/7/2013, 5/10/2014 | 1/5/2013, 3/29/2014, 9/6/2014 | 41 | 41 | 100.00% adj |
| JEE Transport Inc. | JEE-JEE | Etienne | Jean | 1/14/2012 | 6/30/2018 | 338 | 337 | 99.70% |
| J and M Purnell Trucking Inc. | MPL-MPL | Purnell | Michael | 1/14/2012 | 12/26/2015 | 207 | 206 | 99.52% |
| Ole Trucking Incorporated | OLE-OLE | Barcenes | Emigdio | 3/5/2016 | 3/2/2019 | 157 | 155 | 98.73% |
| Hudson Trucking Inc. | HUD-RNL | Hudson | Ronell | 1/28/2012 | 7/6/2019 | 389 | 383 | 98.46% |
| Star Delivery Inc. | AHK-ILY | Akhmedzhanov | Ilyaz | 4/14/2012 | 5/3/2014 | 108 | 106 | 98.15% |
| Cells Contracting Inc | CEL-CEL | Blattenburger | Anthony | 7/2/2016, 3/3/2018 | 1/21/2017, 5/19/2018 | 42 | 41 | 97.62% adj |
| Ramos Empire Trucking LLC | RET-EFR | Ramos | Efrain | 12/8/2012 | 6/28/2014 | 82 | 80 | 97.56% |
| Guzman & Tiburcio Corp | TIB-JTB | Tiburcio | Julian | 10/13/2012 | 6/22/2013 | 37 | 36 | 97.30% |
| Henriquez Trucking Inc. | HQZ-HQZ | Henriquez | Hector | 1/14/2012 | 5/4/2013 | 69 | 67 | 97.10% |
| Super Mario Corp | SPR-SPR | Duran | Mario | 7/14/2012 | 1/25/2014 | 81 | 78 | 96.30% |
| Minors Contracting LLC | MIN-MIN | Minors | Samora | 4/13/2013 | 4/19/2014 | 54 | 52 | 96.30% adj |
| Romero Trucking Corp | RMK-RMK | Romero | Roger | 6/7/2014 | 12/6/2014 | 27 | 26 | 96.30% |
| Botsford Moving Service LLC | BTF-BTF | Botsford | David | 5/21/2016 | 5/13/2017 | 52 | 50 | 96.15% |
| Lou Lou Trucking LLC | JAT-JAT | Alcindor | Jean | 1/14/2012 | 3/19/2016 | 219 | 209 | 95.43% |
| TA Trucking Corp | TTR-TTR | Martinez | Alcides | 7/30/2016 | 10/14/2017 | 64 | 61 | 95.31% |
| Mack Delivery Incorporated | MKD-MKD | Mack | Cameron | 10/10/2015 | 2/20/2016 | 20 | 19 | 95.00% |
| Last Mile Trucking Inc | ASP-ASP | Aspenleiter | Vincent | 3/10/2012 | 7/21/2012 | 20 | 19 | 95.00% |
| Bonilla Ramos Trucking Inc | EBA-EBA | Bonilla Ramos | Eladio | 1/21/2012 | 6/20/2015 | 179 | 168 | 93.85% |
| Arline Deliveries LLC | ARL-ARL | Arline III | Curtis | 10/26/2013 | 2/1/2014 | 15 | 14 | 93.33% |
| LIJ Miracle Trucking Corp | LIJ-LIJ | Hernandez | Luis | 6/23/2012 | 9/3/2016 | 220 | 205 | 93.18% |
| Liam Transportation Corp | LIA-LIA | Vargas | Melvin | 11/3/2018 | 5/18/2019 | 29 | 27 | 93.10% |
| Lopez CCK Trucking Inc. | CCK-CCK | Lopez | Carlos | 1/14/2012 | 5/20/2017 | 280 | 260 | 92.86% |
| Collins Home Delivery | KYC-MCL | Collins | Michael | 1/1/2011 | 1/26/2019 | 422 | 391 | 92.65% |
| S A W Trucking Inc | SAW-SAW | Wiggins | Siyani | 10/3/2015 | 3/26/2016 | 26 | 24 | 92.31% |
| ECC Movers LLC | ECC-ADM | Wilson | Adam | 12/10/2011 | 4/23/2016 | 229 | 211 | 92.14% |
| Scotts Delivery Inc | DMS-DMS | Scott | Demetrius | 8/3/2013 | 4/4/2015 | 88 | 81 | 92.05% |
| Kloppel Deliveries LLC | KPP-KPP | Kloppel | Michael | 7/26/2014 | 2/25/2017 | 136 | 124 | 91.18% |
| Ultimate Delivery System LLC | UDY-UDY | Samuels | Everald | 3/23/2013 | 1/21/2017 | 201 | 183 | 91.04% |
| Garrido Company Truck Inc. | GDO-IVN | Garrido | Ivan | 11/17/2012, 5/11/2013, 4/26/2014, 5/30/2015, 2/27/2016 | 3/2/2013, 8/17/2013, 7/26/2014, 8/15/2015, 9/17/2016 | 87 | 79 | 90.80% adj |
| B&W Transportation Corp | WPN-WPN | Pena | William | 6/8/2013 | 9/17/2016 | 172 | 151 | 87.79% |
| Road Runner Transport Services LLC | RRU-RRU | Thomas | Deron | 11/26/2016 | 3/11/2017 | 16 | 14 | 87.50% |
| ANT Delivery Services Inc | ANT-ANT | Rhodes | Antoine | 1/3/2015 | 5/30/2015 | 22 | 19 | 86.36% |

| Company | Code | First | Last | Date 1 | Date 2 | | | |
|---|---|---|---|---|---|---|---|---|
| CIE Transportation LLC | CIE-CIE | Cristian | Enriquez | 1/14/2012 2/8/2014 | 9/8/2012 6/10/2017 | 210 | 180 | 85.71% adj |
| AJ Brothers Enterprises LLC | AJR-AJR | Jhoen | Garcia | 11/23/2013 | 12/5/2015 | 107 | 88 | 82.24% |
| J C Vargas Trucking Inc. | VGS-VGS | Juan | Vargas | 1/14/2012 | 8/3/2019 | 395 | 316 | 80.00% |
| Accurate Delivery Inc | ART-PAZ | Jose | Paz | 11/24/2012 | 7/13/2013 | 34 | 25 | 73.53% |

# EXHIBIT 11

**HomeDeliveryLink Delivery Settlement Statement**

| Client: | Sears | Location: | SYOSSET |
|---|---|---|---|
| Week Ending: | 2/2/2013 | | |
| Driver: | Ivan Morgan | | |
| Contractor: | ADL-IVM | | |
| Fuel Rate | $ 0.50 | | |

| Date | Completed Stops | Incomplete Stops | Go-Back Conf'd<=d | Specials | Mileage | Fuel | Completed Deliveries | $58.20 Stem/Ferry Fee | minus $23.50 Incomplete DT Deliveries | Go-Back Conf'd=Add | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN 1/27/2013 | | | | | | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | |
| MON 1/28/2013 | | | | | | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | |
| TUE 1/29/2013 | | | | | | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | |
| WED 1/30/2013 | | | | | | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | |
| THU 1/31/2013 | 13 | | 4 | | 60 | $ 30.00 | $ 305.50 | | $ - | $ 80.00 | $ - | $ - | $ 415.50 | |
| FRI 2/1/2013 | | | | | | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | |
| SAT 2/2/2013 | | | | | | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | |
| Totals | 13 | 0 | 4 | 0 | 60 | $ 30.00 | $ 305.50 | | $ - | $ 80.00 | $ - | $ - | $ 415.50 | |

| Due HomeDeliveryLink | |
|---|---|
| Workers Comp Insurance | $ 104.00 |
| Contractor Insurance Package | $ - |
| Truck Rental | $ - |
| Rental Truck Bond | $ - |
| Rental Truck Repair | $ - |
| Truck Rental Mileage | $ - |
| Nextel Airtime | $ - |
| Pads/Ties | $ - |
| Uniforms | $ - |
| Performance Bond | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Administration Fee | $ 15.79 |
| Miscellaneous | $ - |
| Other: | $ - |
| Total Due HomeDeliveryLink | $ 119.79 |
| | |
| Net Due Contractor | $ 295.71 |

**HomeDeliveryLink Delivery Settlement Statement**

| Client: | Sears | Location: | SYOSSET |
| Week Ending: | 2/9/2013 | | |
| Driver: | Ivan Morgan | | |
| Contractor: | ADL-IVM | | |
| Fuel Rate: | $ 0.50 | | |

| Date | Completed Stops | Incomplete Stops | Go-Back Confirm<Add | Specials | Mileage | Fuel | Completed Deliveries | $58.20 StemFerry Fee | minus $23.50 DT Deliveries Incomplete | Go-Back Confirm<Add | Specials | Flat Rate Trucks | Total Comp. | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN 2/3/2013 | | | | | | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | |
| MON 2/4/2013 | 13 | | 2 | | 78 | $ 39.00 | $ 305.50 | | $ - | $ 40.00 | $ 23.50 | $ - | $ 408.00 | |
| TUE 2/5/2013 | | | | | | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | |
| WED 2/6/2013 | | | | | | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | |
| THU 2/7/2013 | | | | | | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | |
| FRI 2/8/2013 | 16 | | 1 | | 65 | $ 32.50 | $ 376.00 | | $ - | $ 20.00 | $ - | $ - | $ 428.50 | |
| SAT 2/9/2013 | | | | | | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | |
| Totals | 29 | 0 | 3 | 0 | 143 | $ 71.50 | $ 681.50 | | $ - | $ 60.00 | $ 23.50 | $ - | $ 836.50 | |

| Due HomeDeliveryLink | |
|---|---|
| Workers Comp Insurance | $ 104.00 |
| Contractor Insurance Package | $ - |
| Truck Rental | $ - |
| Rental Truck Bond | $ - |
| Rental Truck Repair | $ - |
| Truck Rental Mileage | $ - |
| Nextel Airtime | $ - |
| Pads/Ties | $ 35.00 DM#12-03l - Straps |
| Uniforms | $ 13.00 DM#12-03l - Baseball Cap |
| Performance Bond | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Administration Fee | $ 31.79 |
| Miscellaneous | $ - |
| Other: | $ - |
| Total Due HomeDeliveryLink | $ 183.79 |
| Net Due Contractor | $ 652.71 |

**HomeDeliveryLink Delivery Settlement Statement**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Client | Sears | Location: | SYOSSET | | | | | | | | | | | | |
| Week Ending | 2/16/2013 | | | | | | | | | | | | | | |
| Driver: | Ivan Morgan | | | | | | | | | | | | | | |
| Contractor: | ADL-IVM | | | | | | | | | | | | | | |
| Fuel Rate | $ 0.50 | | | | | | | | | | | | | | |

| | | | NAH & | | | | | | $58.20 | minus $23.50 | | | | | Flat Rate |
| | | Completed | Incomplete | Go-Back | | | | Completed | StemFerry | Incomplete | Go-Back | HDL | Flat Rate | Total | Flat Rate |
| | Date | Stops | Stops | ConfincAdd | Specials | Mileage | Fuel | Deliveries | Fee | DT Deliveries | ConfincAdd | Specials | Trucks | Comp | Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN | 2/10/2013 | | | | | | $ - | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| MON | 2/11/2013 | | | | | | $ - | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| TUE | 2/12/2013 | | | | | | $ - | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| WED | 2/13/2013 | 22 | | | | 69 | $ 34.50 | $ 517.00 | $ - | $ - | $ - | $ - | $ - | $ 551.50 | $ - |
| THU | 2/14/2013 | | | | | | $ 50.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| FRI | 2/15/2013 | 8 | | 3 | | 100 | $ 50.00 | $ 188.00 | $ - | $ - | $ 60.00 | $ 117.50 | $ - | $ 415.50 | $ - |
| SAT | 2/16/2013 | | | | | | $ - | $ 705.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Totals | 30 | 0 | 3 | 0 | 169 | $ 84.50 | $ 705.00 | $ - | $ - | $ 60.00 | $ 117.50 | $ - | $ 967.00 | |

| | |
|---|---|
| Due HomeDeliveryLink | |
| Workers Comp Insurance | $ 104.00 |
| Contractor Insurance Package | $ - |
| Truck Rental | $ - |
| Rental Truck Bond | $ - |
| Rental Truck Repair | $ - |
| Truck Rental Mileage | $ - |
| Nextel Airtime | $ - |
| Pads/Ties | $ - |
| Uniforms | $ - |
| Performance Bond | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Administration Fee | $ 36.75 |
| Miscellaneous | $ - |
| Other: | $ - |
| Total Due HomeDeliveryLink | $ 140.75 |
| | |
| Net Due Contractor | $ 826.25 |

**HomeDeliveryLink Delivery Settlement Statement**

| | |
|---|---|
| Client: | Sears |
| Location: | SYOSSET |
| Week Ending: | 2/23/2013 |
| Driver: | Ivan Morgan |
| Contractor: | ADL-IVM |
| Fuel Rate: | $ 0.50 |

| Date | Completed Stops | Incomplete Stops | Go-Back Confirm'd Stops | Specials | Mileage | Fuel | Completed Deliveries | $58.20 Stem/Ferry Fee | Minus Incomplete Stops | Go-Back Confirm'd Add | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN 2/17/2013 | | | | | | $ - | | $ - | $ - | $ - | $ - | $ - | $ - | |
| MON 2/18/2013 | 18 | | 2 | | 81 | $ 40.50 | $ 443.88 | $ - | $ - | $ 40.00 | $ - | $ - | $ 524.38 | |
| TUE 2/19/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| WED 2/20/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| THU 2/21/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| FRI 2/22/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| SAT 2/23/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Totals | 18 | 0 | 2 | 0 | 81 | $ 40.50 | $ 443.88 | $ - | $ - | $ 40.00 | $ - | $ - | $ 524.38 | |

| Due HomeDeliveryLink | |
|---|---|
| Workers Comp Insurance | $ 104.00 |
| Contractor Insurance Package | $ - |
| Truck Rental | $ - |
| Rental Truck Bond | $ - |
| Rental Truck Repair | $ - |
| Truck Rental Mileage | $ - |
| Nextel Airtime | $ - |
| Pads/Ties | $ - |
| Uniforms | $ - |
| Performance Bond | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Administration Fee | $ 19.93 |
| Miscellaneous | $ - |
| Other: | $ - |
| Total Due HomeDeliveryLink | $ 123.93 |
| Net Due Contractor | $ 400.45 |

**HomeDeliveryLink Delivery Settlement Statement**

| | | |
|---|---|---|
| Client | Sears | Location: SYOSSET |
| Week Ending: | 3/2/2013 | |
| Driver: | Ivan Morgan | |
| Contractor: | ADL-IVM | |
| Fuel Rate | $ 0.50 | |

| Date | Completed Stops | Incomplete Stops | Go-Back Confirm'd Add | Specials | Mileage | Fuel | Completed Deliveries | $58.20 Stem/Ferry Fee | Minus Incomplete Stops | Go-Back Confirm'd Add | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN | 2/24/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| MON | 2/25/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| TUE | 2/26/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| WED | 2/27/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| THU | 2/28/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| FRI | 3/1/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| SAT | 3/2/2013 | 22 | | 1 | | 69 | $ 34.82 | $ 542.52 | $ - | $ - | $ 20.00 | $ - | $ - | $ 597.34 |
| | Totals | 22 | 0 | 1 | 0 | 69 | $ 34.82 | $ 542.52 | $ - | $ - | $ 20.00 | $ - | $ - | $ 597.34 |

| Due HomeDeliveryLink | |
|---|---|
| Workers Comp Insurance | $ 104.00 |
| Contractor Insurance Package | $ - |
| Truck Rental | $ - |
| Rental Truck Bond | $ - |
| Rental Truck Repair | $ - |
| Truck Rental Mileage | $ - |
| Nextel Airtime | $ - |
| Pads/Ties | $ - |
| Uniforms | $ - |
| Performance Bond | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Administration Fee | $ 22.70 |
| Miscellaneous | $ - |
| Other: | $ - |
| Total Due HomeDeliveryLink | $ 126.70 |
| Net Due Contractor | $ 470.64 |

**HomeDeliveryLink Delivery Settlement Statement**

| | | |
|---|---|---|
| Client | Sears | Location: SYOSSET |
| Week Ending: | 3/23/2013 | |
| Driver: | Ivan Morgan | |
| Contractor: | ADL-IVM | |
| Fuel Rate | $ 0.51 | |

| Date | Completed Stops | Incomplete Stops | Go-Back ConfIncAd | Specials | Mileage | Fuel | Completed Deliveries | $58.20 Stem/Ferry Fee | Minus Incomplete Stops | Go-Back ConfIncAd | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN 3/17/2013 | | | | | | $ - | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| MON 3/18/2013 | 19 | | 2 | | 69 | $ 35.15 | $ 456.00 | $ - | $ - | $ 40.00 | $ - | $ - | $ 531.15 | $ - |
| TUE 3/19/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| WED 3/20/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| THU 3/21/2013 | 19 | | 4 | | 73 | $ 37.19 | $ 456.00 | $ - | $ - | $ 80.00 | $ - | $ - | $ 573.19 | $ - |
| FRI 3/22/2013 | 19 | | 3 | | 82 | $ 41.77 | $ 456.00 | $ - | $ - | $ 60.00 | $ - | $ - | $ 557.77 | $ - |
| SAT 3/23/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Totals | 57 | 0 | 9 | 0 | 224 | $ 114.11 | $ 1,368.00 | $ - | $ - | $ 180.00 | $ - | $ - | $ 1,662.11 | $ - |

| Due HomeDeliveryLink | |
|---|---|
| Workers Comp Insurance | $ 104.00 |
| Contractor Insurance Package | $ - |
| Truck Rental | $ - |
| Rental Truck Bond | $ - |
| Rental Truck Repair | $ - |
| Truck Rental Mileage | $ - |
| Nextel Airtime | $ - |
| Pads/Ties | $ - |
| Uniforms | $ - |
| Performance Bond | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Administration Fee | $ 63.16 |
| Miscellaneous | $ - |
| Other: | $ - |
| Total Due HomeDeliveryLink | $ 167.16 |
| Net Due Contractor | $ 1,494.95 |

**HomeDeliveryLink Delivery Settlement Statement**

| Client | Sears | Location | SYOSSET |
|---|---|---|---|
| Week Ending: | 3/30/2013 | | |
| Driver: | Ivan Morgan | | |
| Contractor: | ADL-IVM | | |
| Fuel Rate | $ 0.51 | | |

| Date | Completed Stops | Incomplete Stops | Go-Back Confirm->Ad | Specials | Mileage | Fuel | Completed Deliveries | $58.20 Stem/Ferry Fee | Minus Incomplete Stops | Go-Back Confirm->Ad | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN 3/24/2013 | | | | | | | $ - | | $ - | $ - | $ - | $ - | $ - | $ - |
| MON 3/25/2013 | 18 | | 1 | | 75 | $ 38.21 | $ 432.00 | | $ - | $ 20.00 | $ - | $ - | $ 490.21 | $ - |
| TUE 3/26/2013 | | | | | | | $ - | | $ - | $ - | $ - | $ - | $ - | $ - |
| WED 3/27/2013 | | | | | | | $ - | | $ - | $ - | $ - | $ - | $ - | $ - |
| THU 3/28/2013 | 19 | | 3 | | 88 | $ 44.83 | $ 456.00 | | $ - | $ 60.00 | $ - | $ - | $ 560.83 | |
| FRI 3/29/2013 | 19 | | 1 | | 86 | $ 43.81 | $ 456.00 | | $ - | $ 20.00 | $ - | $ - | $ 519.81 | |
| SAT 3/30/2013 | 13 | | 1 | 3 | 128 | $ 64.19 | $ 312.00 | | $ - | $ 20.00 | $ 72.00 | $ - | $ 468.19 | |
| Totals | 69 | 0 | 6 | 3 | 375 | $ 191.03 | $ 1,656.00 | | $ - | $ 120.00 | $ 72.00 | $ - | $ 2,039.03 | |

| Due HomeDeliveryLink | |
|---|---|
| Workers Comp Insurance | $ 104.00 |
| Contractor Insurance Package | $ 413.15 |
| Truck Rental | $ - |
| Rental Truck Bond | $ - |
| Rental Truck Repair | $ - |
| Truck Rental Mileage | $ - |
| Nextel Airtime | $ - |
| Pads/Ties | $ - |
| Uniforms | $ - |
| Performance Bond | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Administration Fee | $ 77.48 |
| Miscellaneous | $ - |
| Other: | $ - |
| Total Due HomeDeliveryLink | $ 594.63 |
| Net Due Contractor | $ 1,444.40 |

**HomeDeliveryLink Delivery Settlement Statement**

| Client: | Sears | Location: | SYOSSET |
|---|---|---|---|
| Week Ending: | 4/6/2013 | | |
| Driver: | Ivan Morgan | | |
| Contractor: | ADL-IVM | | |
| Fuel Rate: | $ 0.51 | | |

| Date | Completed Stops | Incomplete Stops | Go-Back Conf'md Std (NAH & ...) | Specials | Mileage | Fuel | Completed Deliveries | $58.20 Stem/Ferry Fee | Minus Incomplete Stops | Go-Back Conf'md Std | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN | 3/31/2013 | 9 | | 5 | 2 | 76 | $ 38.72 | $ 216.00 | $ - | $ - | $ 100.00 | $ 48.00 | $ - | $ 402.72 | $ - |
| MON | 4/1/2013 | 14 | | 1 | 2 | 99 | $ 50.43 | $ 336.00 | $ - | $ - | $ 20.00 | $ 48.00 | $ - | $ 454.43 | $ - |
| TUE | 4/2/2013 | 17 | | 1 | | 140 | $ 71.32 | $ 408.00 | $ - | $ - | $ 20.00 | $ - | $ - | $ 499.32 | $ - |
| WED | 4/3/2013 | 17 | | 4 | | 85 | $ 43.30 | $ 408.00 | $ - | $ - | $ 80.00 | $ - | $ - | $ 531.30 | $ - |
| THU | 4/4/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | | $ - | $ - |
| FRI | 4/5/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | | $ - | $ - |
| SAT | 4/6/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | | $ - | $ - |
| | Totals | 57 | 0 | 11 | 4 | 400 | $ 203.76 | $ 1,368.00 | $ - | $ - | $ 220.00 | $ 96.00 | $ - | $ 1,887.76 | |

| Due HomeDeliveryLink | |
|---|---|
| Workers Comp Insurance | $ 104.00 |
| Contractor Insurance Package | $ - |
| Truck Rental | $ - |
| Rental Truck Bond | $ - |
| Rental Truck Repair | $ - |
| Truck Rental Mileage | $ - |
| Nextel Airtime | $ - |
| Pads/Ties | $ 35,003-011 |
| Uniforms | $ - |
| Performance Bond | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Administration Fee | $ 71.74 |
| Miscellaneous | $ - |
| Other: | $ - |
| Total Due HomeDeliveryLink | $ 210.74 |
| | |
| Net Due Contractor | $ 1,677.02 |

**HomeDeliveryLink Delivery Settlement Statement**

| | |
|---|---|
| Client: | Sears |
| Location: | SYOSSET |
| Week Ending: | 4/20/2013 |
| Driver: | Ivan Morgan |
| Contractor: | ADL-IVM |
| Fuel Rate: | $ 0.50 |

| Day | Date | Completed Stops | Incomplete Stops | Go-Back Comfro-Add | Specials | Mileage | Fuel | Completed Deliveries | $58.20 Stem/Ferry Fee | Minus Incomplete Stops | Go-Back Comfro-Add | Specials | Flat Rate Trucks | Total Comp. | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN | 4/14/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| MON | 4/15/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| TUE | 4/16/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| WED | 4/17/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| THU | 4/18/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| FRI | 4/19/2013 | 15 | | 2 | | 63 | $ 31.35 | $ 360.00 | $ - | $ - | $ 40.00 | $ - | $ - | $ 431.35 | $ - |
| SAT | 4/20/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | Totals | 15 | 0 | 2 | 0 | 63 | $ 31.35 | $ 360.00 | $ - | $ - | $ 40.00 | $ - | $ - | $ 431.35 | |

| Due HomeDeliveryLink | |
|---|---|
| Workers Comp Insurance | $ 104.00 |
| Contractor Insurance Package | $ 262.39 |
| Truck Rental | $ - |
| Rental Truck Bond | $ - |
| Rental Truck Repair | $ - |
| Truck Rental Mileage | $ - |
| Nextel Airtime | $ - |
| Pads/Ties | $ - |
| Uniforms | $ - |
| Performance Bond | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Administration Fee | $ 16.39 |
| Miscellaneous | $ - |
| Other: | $ - |
| Total Due HomeDeliveryLink | $ 382.78 |
| Net Due Contractor | $ 48.57 |

**HomeDeliveryLink Delivery Settlement Statement**

| Client | Sears | Location: | SYOSSET |
|---|---|---|---|
| Week Ending: | 5/4/2013 | | |
| Driver: | Ivan Morgan | | |
| Contractor: | ADL-IVM | | |
| Fuel Rate: | $ 0.49 | | |

| Date | Completed Stops | NAH & Incomplete Stops | Go-Back Confirm-Add | Specials | Mileage | Fuel | Completed Deliveries | $58.20 Stem/Ferry Fee | Minus Incomplete Stops | Go-Back Confirm-Add | Specials | Flat Rate Trucks | Total Comp. | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN 4/28/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| MON 4/29/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| TUE 4/30/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| WED 5/1/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| THU 5/2/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| FRI 5/3/2013 | 18 | | 3 | | 74 | $36.48 | $432.00 | $ - | $ - | $60.00 | $ - | $ - | $528.48 | $ - |
| SAT 5/4/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Totals | 18 | 0 | 3 | 0 | 74 | $36.48 | $432.00 | $ - | $ - | $60.00 | $ - | $ - | $528.48 | $ - |

| Due HomeDeliveryLink | |
|---|---|
| Workers Comp Insurance | $ - |
| Contractor Insurance Package | $ - |
| Truck Rental | $ - |
| Rental Truck Bond | $ - |
| Rental Truck Repair | $ - |
| Truck Rental Mileage | $ - |
| Nextel Airtime | $ - |
| Pads/Ties | $ - |
| Uniforms | $ - |
| Performance Bond | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Administration Fee | $ 20.08 |
| Miscellaneous | $ - |
| Other: | $ - |
| Total Due HomeDeliveryLink | $ 20.08 |
| Net Due Contractor | $ 508.40 |

**HomeDeliveryLink Delivery Settlement Statement**

| | |
|---|---|
| Client: | Sears   Location: SYOSSET |
| Week Ending: | 5/11/2013 |
| Driver: | Ivan Morgan |
| Contractor: | ADL-IVM |
| Fuel Rate: | $ 0.49 |

| Date | Completed Stops | Incomplete Stops | Go-Back Confirm<Ad | Specials | Mileage | Fuel | Completed Deliveries | $58.20 Stem/Ferry Fee | Minus Incomplete Stops | Go-Back Confirm<Ad | Specials | Flat Rate Trucks | Total Comp. | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN 5/5/2013 | | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| MON 5/6/2013 | | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| TUE 5/7/2013 | | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| WED 5/8/2013 | | | | | 70 | $ 34.51 | $ - | $ - | $ - | $ - | $ - | $ 400.00 | $ 434.51 | DT |
| THU 5/9/2013 | | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| FRI 5/10/2013 | | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| SAT 5/11/2013 | | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Totals | 0 | 0 | 0 | 0 | 70 | $ 34.51 | $ - | | $ - | $ - | $ - | $ 400.00 | $ 434.51 | |

| | |
|---|---|
| Due HomeDeliveryLink | |
| Workers Comp Insurance | $ - |
| Contractor Insurance Package | $ - |
| Truck Rental | $ - |
| Rental Truck Bond | $ - |
| Rental Truck Repair | $ - |
| Truck Rental Mileage | $ - |
| Nextel Airtime | $ - |
| Pads/Ties | $ - |
| Uniforms | $ - |
| Performance Bond | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Administration Fee | $ 16.51 |
| Miscellaneous | $ - |
| Other: | $ - |
| Total Due HomeDeliveryLink | $ 16.51 |
| Net Due Contractor | $ 418.00 |

**HomeDeliveryLink Delivery Settlement Statement**

| | | Client | Sears | Location: | SYOSSET |
|---|---|---|---|---|---|
| | | Week Ending: | 5/18/2013 | | |
| | | Driver: | Ivan Morgan | | |
| | | Contractor: | ADL-IVM | | |
| | | Fuel Rate | $0.50 | | |

| Date | Completed Stops | NAH & Incomplete Stops | Go-Back Confirc+dd | Specials | Mileage | Fuel | Completed Deliveries | $58.20 Stem/Ferry Fee | Minus Incomplete Stops | Go-Back Confirc+dd | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN 5/12/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| MON 5/13/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| TUE 5/14/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| WED 5/15/2013 | 16 | | 3 | | 61 | $30.36 | $384.00 | $ - | $ - | $60.00 | $ - | $ - | $474.36 | $ - |
| THU 5/16/2013 | 20 | | 2 | 1 | 71 | $35.33 | $480.00 | $ - | $ - | $40.00 | $24.00 | $ - | $579.33 | $ - |
| FRI 5/17/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| SAT 5/18/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Totals | 36 | 0 | 5 | 1 | 132 | $65.69 | $864.00 | $ - | $ - | $100.00 | $24.00 | $ - | $1,053.69 | $ - |

| Due HomeDeliveryLink | |
|---|---|
| Workers Comp Insurance | $ - |
| Contractor Insurance Package | $ - |
| Truck Rental | $ - |
| Rental Truck Bond | $ - |
| Rental Truck Repair | $ - |
| Truck Rental Mileage | $ - |
| Nextel Airtime | $ - |
| Pads/Ties | $ - |
| Uniforms | $ - |
| Performance Bond | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Administration Fee | $40.04 |
| Miscellaneous | $ - |
| Other: | $ - |
| Total Due HomeDeliveryLink | $40.04 |
| | |
| Net Due Contractor | $1,013.65 |

**HomeDeliveryLink Delivery Settlement Statement**

| | | |
|---|---|---|
| Client: | Sears | |
| | Location: | SYOSSET |
| Week Ending: | 5/25/2013 | |
| Driver: | Ivan Morgan | |
| Contractor: | ADL-IVM | |
| Fuel Rate: | $ 0.50 | |

| Date | Completed Stops | Incomplete Stops | Go-Back Confirc>Add | Specials | Mileage | Fuel | Completed Deliveries | $58.20 Stem/Ferry Fee | Minus Incomplete Stops | Go-Back Confirc>Add | Specials | Flat Rate Trucks | Total Comp. | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN 5/19/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| MON 5/20/2013 | | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| TUE 5/21/2013 | | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| WED 5/22/2013 | | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| THU 5/23/2013 | | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| FRI 5/24/2013 | 16 | | 1 | | 90 | $44.58 | $384.00 | $ - | $ - | $20.00 | $ - | $ - | $448.58 | $ - |
| SAT 5/25/2013 | | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Totals | 16 | 0 | 1 | 0 | 90 | $44.58 | $384.00 | $ - | $ - | $20.00 | $ - | $ - | $448.58 | $ - |

| Due HomeDeliveryLink | |
|---|---|
| Workers Comp Insurance | $ - |
| Contractor Insurance Package | $ - |
| Truck Rental | $ - |
| Rental Truck Bond | $ - |
| Rental Truck Repair | $ - |
| Truck Rental Mileage | $ - |
| Nextel Airtime | $ - |
| Pads/Ties | $ - |
| Uniforms | $ - |
| Performance Bond | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Administration Fee | $ 17.05 |
| Miscellaneous | $ - |
| Other: | $ - |
| Total Due HomeDeliveryLink | $ 17.05 |
| Net Due Contractor | $ 431.53 |

**HomeDeliveryLink Delivery Settlement Statement**

| | |
|---|---|
| Client | Sears |
| Location | SYOSSET |
| Week Ending | 6/1/2013 |
| Driver | Ivan Morgan |
| Contractor | ADL-IVM |
| Fuel Rate | $0.50 |

NAH 8

| Date | Completed Stops | Incomplete Stops | Go-Back ConfIncAdd | Specials | Mileage | Fuel | Completed Deliveries | $58.20 Stem/Ferry Fee | Minus Incomplete Stops | Go-Back ConfIncAdd | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN 5/26/2013 | | | | | | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | $ - |
| MON 5/27/2013 | | | | | | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | $ - |
| TUE 5/28/2013 | 16 | | 2 | | 51 | $ 25.26 | $ 384.00 | | $ - | $ 40.00 | $ - | $ - | $ 449.26 | $ - |
| WED 5/29/2013 | 19 | | 1 | | 79 | $ 39.13 | $ 456.00 | | $ - | $ 20.00 | $ - | $ - | $ 515.13 | $ - |
| THU 5/30/2013 | | | | | | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | $ - |
| FRI 5/31/2013 | | | | | | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | $ - |
| SAT 6/1/2013 | | | | | | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | $ - |
| Totals | 35 | 0 | 3 | 0 | 130 | $ 64.39 | $ 840.00 | | | $ 60.00 | | | $ 964.39 | |

| Due HomeDeliveryLink | |
|---|---|
| Workers Comp Insurance | $ - |
| Contractor Insurance Package | $ - |
| Truck Rental | $ - |
| Rental Truck Bond | $ - |
| Rental Truck Repair | $ - |
| Truck Rental Mileage | $ - |
| Nextel Airtime | $ - |
| Pads/Ties | $ - |
| Uniforms | $ - |
| Performance Bond | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Administration Fee | $ 36.65 |
| Miscellaneous | $ - |
| Other: | $ - |
| Total Due HomeDeliveryLink | $ 36.65 |
| Net Due Contractor | $ 927.74 |

**HomeDeliveryLink Delivery Settlement Statement**

| | |
|---|---|
| Client: | Sears |
| Location: | SYOSSET |
| Week Ending: | 6/8/2013 |
| Driver: | Ivan Morgan |
| Contractor: | ADL-IVM |
| Fuel Rate: | $ 0.49 |

| Date | Completed Stops | Incomplete Stops | Go-Back Confirm-Ack | Specials | Mileage | Fuel | Completed Deliveries | $58.20 Stem/Ferry Fee | Minus Incomplete Stops | Go-Back Confirm-Ack | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN 6/2/2013 | | | | | | $ - | | $ - | $ - | $ - | $ - | $ - | $ - | |
| MON 6/3/2013 | 19 | | 1 | | 67 | $ 33.03 | $ 456.00 | $ - | $ - | $ 20.00 | $ - | $ - | $ 509.03 | |
| TUE 6/4/2013 | 17 | | 2 | | 50 | $ 24.65 | $ 408.00 | $ - | $ - | $ 40.00 | $ - | $ - | $ 472.65 | |
| WED 6/5/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| THU 6/6/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| FRI 6/7/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| SAT 6/8/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Totals | 36 | 0 | 3 | 0 | 117 | $ 57.67 | $ 864.00 | | $ - | $ 60.00 | | $ - | $ 981.67 | |

| | Specials | |
|---|---|---|
| Due HomeDeliveryLink | | |
| Workers Comp Insurance | $ - | |
| Contractor Insurance Package | $ - | |
| Truck Rental | $ - | |
| Rental Truck Bond | $ - | |
| Rental Truck Repair | $ - | |
| Truck Rental Mileage | $ - | |
| Nextel Airtime | $ - | |
| Pads/Ties | $ - | |
| Uniforms | $ - | |
| Performance Bond | $ - | |
| Merchandise Claim | $ - | |
| In-Home Damage Claim | $ - | |
| Administration Fee | $ 37.30 | |
| Miscellaneous | $ - | |
| Other: | $ - | |
| Total Due HomeDeliveryLink | | $ 37.30 |
| Net Due Contractor | | $ 944.37 |

**HomeDeliveryLink Delivery Settlement Statement**

| | | | Client | Sears | Location: | SYOSSET |
|---|---|---|---|---|---|---|
| Week Ending: | 6/15/2013 | | | | | |
| Driver: | Ivan Morgan | | | | | |
| Contractor: | ADL-IVM | | | | | |
| Fuel Rate: | $ 0.49 | | | | | |

| Date | Completed Stops | Incomplete Stops | Go-Back Confirm-Ack | Specials | Mileage | Fuel | Completed Deliveries | $58.20 Stem/Ferry Fee | Minus Incomplete Stops | Go-Back Confirm-Ack | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN 6/9/2013 | | | | | | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | $ - |
| MON 6/10/2013 | 11 | | 5 | | 44 | $ 21.69 | $ 264.00 | | $ - | $ 100.00 | $ - | $ - | $ 385.69 | $ - |
| TUE 6/11/2013 | | | | | | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | $ - |
| WED 6/12/2013 | | | | | | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | $ - |
| THU 6/13/2013 | | | | | | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | $ - |
| FRI 6/14/2013 | | | | | | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | $ - |
| SAT 6/15/2013 | | | | | | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | $ - |
| Totals | 11 | 0 | 5 | 0 | 44 | $ 21.69 | $ 264.00 | | $ - | $ 100.00 | $ - | $ - | $ 385.69 | |

| | |
|---|---|
| Due HomeDeliveryLink | |
| Workers Comp Insurance | $ - |
| Contractor Insurance Package | $ - |
| Truck Rental | $ - |
| Rental Truck Bond | $ - |
| Rental Truck Repair | $ - |
| Truck Rental Mileage | $ - |
| Nextel Airtime | $ - |
| Pads/Ties | $ - |
| Uniforms | $ 31.00(5-006 $13)(5-031 $18) |
| Performance Bond | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Administration Fee | $ 14.66 |
| Miscellaneous | $ - |
| Other: | $ - |
| Total Due HomeDeliveryLink | $ 45.66 |
| Net Due Contractor | $ 340.03 |

# EXHIBIT 12

**HomeDeliveryLink Delivery Settlement Statement**

| | |
|---|---|
| Client | Sears |
| Location | SYOSSET |
| Week Ending | 9/14/2013 |
| Driver | Ivan Garrido |
| Contractor | GDO-IVN |
| Fuel Rate | $ 0.49 |

| | Date | Completed Stops | Incomplete Stops | Go-Back ConfIncAdd | Specials | Mileage | Fuel | Completed Deliveries | $58.20 Stem/Ferry Fee | Minus Incomplete Stops | Go-Back ConfIncAdd | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN | 9/8/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| MON | 9/9/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| TUE | 9/10/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| WED | 9/11/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| THU | 9/12/2013 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| FRI | 9/13/2013 | 18 | | | 1 | 96 | $ 47.32 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| SAT | 9/14/2013 | | 2 | | 1 | | | $ 432.00 | $ - | $ - | $ - | $ 24.00 | $ - | $ 503.32 | |
| | Totals | 18 | 2 | 0 | 1 | 96 | $ 47.32 | $ 432.00 | $ - | $ - | $ - | $ 24.00 | $ - | $ 503.32 | |

| | |
|---|---|
| Due HomeDeliveryLink | |
| Workers Comp Insurance | $ - |
| Contractor Insurance Package | $ - |
| Truck Rental | $ - |
| Rental Truck Bond | $ - |
| Rental Truck Repair | $ - |
| Truck Rental Mileage | $ - |
| Nextel Airtime | $ - |
| Pads/Ties | $ - |
| Uniforms | $ - |
| Performance Bond | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Administration Fee | $ 19.13 |
| Miscellaneous | $ - |
| Other: | $ - |
| Total Due HomeDeliveryLink | $ 19.13 |
| Net Due Contractor | $ 484.19 |

**HomeDeliveryLink Delivery Settlement Statement**

| | |
|---|---|
| Client: Sears | Location: SYOSSET |
| Week Ending: | 9/21/2013 |
| Driver: | Ivan Garrido |
| Contractor: | GDO-IVN |
| Fuel Rate: | $ 0.49 |

| | | | | | | | | | $58.20 | Minus | Go-Back | | | Total | Flat Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Completed Stops | NAH & Incomplete Stops | Go-Back Conf=x-Add | Specials | Mileage | Fuel | Completed Deliveries | Stem/Ferry Fee | Incomplete Stops | Conf=x-Add | Specials | Flat Rate Trucks | | Comp | Del Type |
| SUN 9/15/2013 | 16 | | 2 | | 66 | $ 32.53 | $ 384.00 | | $ - | $ 40.00 | $ - | $ - | | $ 456.53 | |
| MON 9/16/2013 | | | | | | | $ - | | $ - | $ - | $ - | $ - | | $ - | |
| TUE 9/17/2013 | | | | | | | $ - | | $ - | $ - | $ - | $ - | | $ - | |
| WED 9/18/2013 | | | | | | | $ - | | $ - | $ - | $ - | $ - | | $ - | |
| THU 9/19/2013 | | | | | | | $ - | | $ - | $ - | $ - | $ - | | $ - | |
| FRI 9/20/2013 | | | | | | | $ - | | $ - | $ - | $ - | $ - | | $ - | |
| SAT 9/21/2013 | | | | | | | $ - | | $ - | $ - | $ - | $ - | | $ - | |
| Totals | 16 | 0 | 2 | 0 | 66 | $ 32.53 | $ 384.00 | | $ - | $ 40.00 | $ - | $ - | | $ 456.53 | |

| | |
|---|---|
| Due HomeDeliveryLink | |
| Workers Comp Insurance | $ - |
| Contractor Insurance Package | $ - |
| Truck Rental | $ - |
| Rental Truck Bond | $ - |
| Rental Truck Repair | $ - |
| Truck Rental Mileage | $ - |
| Nextel Airtime | $ - |
| Pads/Ties | $ - |
| Uniforms | $ - |
| Performance Bond | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Administration Fee | $ 17.35 |
| Miscellaneous | $ - |
| Other: | $ - |
| Total Due HomeDeliveryLink | $ 17.35 |
| Net Due Contractor | $ 439.18 |

**HomeDeliveryLink Delivery Settlement Statement**

| Client: | Sears | Location: | SYOSSET |
|---|---|---|---|
| Week Ending: | 12/7/2013 | | |
| Driver: | Ivan Garrido | | |
| Contractor: | GDO-IVN | | |
| Fuel Rate | $ 0.48 | | |

| Date | Completed Stops | NAH & Incomplete Stops | Go-Back Contirc-Jcd | Specials | Mileage | Fuel | Completed Deliveries | $58.20 Stem/Ferry Fee | HDL Specials | Go-Back Contirc-Jcd | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN 12/1/2013 | | | | | | $ - | | $ - | $ - | $ - | $ - | $ - | $ - | |
| MON 12/2/2013 | | | | | | $ - | | $ - | $ - | $ - | $ - | $ - | $ - | |
| TUE 12/3/2013 | 19 | | 2 | | 56 | $ 26.95 | $ 456.00 | $ - | $ - | $ 40.00 | $ - | $ - | $ 522.95 | |
| WED 12/4/2013 | 18 | 1 | | | 90 | $ 43.31 | $ 432.00 | $ - | $ - | $ - | $ - | $ - | $ 475.31 | |
| THU 12/5/2013 | 15 | | 3 | | 81 | $ 38.98 | $ 360.00 | $ - | $ - | $ 60.00 | $ - | $ - | $ 458.98 | |
| FRI 12/6/2013 | 16 | | 2 | | 82 | $ 39.46 | $ 384.00 | $ - | $ - | $ 40.00 | $ - | $ - | $ 463.46 | |
| SAT 12/7/2013 | | | | | | $ - | $ - | $ - | $ 100.00 | $ - | $ - | $ - | $ 100.00 | |
| Totals | 68 | 1 | 7 | 0 | 309 | $ 148.68 | $ 1,632.00 | $ - | $ 100.00 | $ 140.00 | $ - | $ - | $ 2,020.68 | |

| Due HomeDeliveryLink | |
|---|---|
| Workers Comp Insurance | $ - |
| Contractor Insurance Package | $ - |
| Truck Rental | $ - |
| Rental Truck Bond | $ - |
| Rental Truck Repair | $ - |
| Truck Rental Mileage | $ - |
| Nextel Airtime | $ - |
| Pads/Ties | $ - |
| Uniforms | $ - |
| Performance Bond | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Administration Fee | $ 76.79 |
| Miscellaneous | $ - |
| Other: | $ - |
| Total Due HomeDeliveryLink | $ 76.79 |
| Net Due Contractor | $ 1,943.89 |

**HomeDeliveryLink Delivery Settlement Statement**

| Client | Sears | Location: | SYOSSET |
|---|---|---|---|
| Week Ending | 12/14/2013 | | |
| Driver | Ivan Garrido | | |
| Contractor | GDO-IVN | | |
| Fuel Rate | $ 0.49 | | |

| Date | Completed Stops | NAH & Incomplete Stops | Go-Back Continued | Specials | Mileage | Fuel | Completed Deliveries | $58.20 Stem/Ferry Fee | Minus Incomplete Stops | Go-Back Continued | HDL Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN | 12/8/2013 | 14 | | 3 | | 73 | $35.64 | $336.00 | $ - | $ - | $60.00 | $ - | $ - | $431.64 | |
| MON | 12/9/2013 | 17 | 1 | | | 61 | $29.78 | $408.00 | $ - | $ - | $ - | $ - | $ - | $437.78 | |
| TUE | 12/10/2013 | 15 | | 3 | | 77 | $37.59 | $360.00 | $ - | $ - | $60.00 | $ - | $ - | $457.59 | |
| WED | 12/11/2013 | 15 | | | | 90 | $43.94 | $360.00 | $ - | $ - | $ - | $ - | $ - | $403.94 | |
| THU | 12/12/2013 | 18 | | 2 | | 92 | $44.92 | $432.00 | $ - | $ - | $40.00 | $ - | $ - | $516.92 | |
| FRI | 12/13/2013 | 13 | | | | 53 | $25.88 | $312.00 | $ - | $ - | $ - | $ - | $ - | $337.88 | |
| SAT | 12/14/2013 | | | | | 90 | $43.94 | $ - | $ - | $ - | $ - | $200.00 | $400.00 | $643.94 | DT |
| | Totals | 92 | 1 | 8 | 0 | 536 | $261.69 | $2,208.00 | $ - | $ - | $160.00 | $200.00 | $400.00 | $3,229.69 | |

| Due HomeDeliveryLink | |
|---|---|
| Workers Comp Insurance | $ - |
| Contractor Insurance Package | $ - |
| Truck Rental | $ - |
| Rental Truck Bond | $ - |
| Rental Truck Repair | $ - |
| Truck Rental Mileage | $ - |
| Nextel Airtime | $ - |
| Pads/Ties | $ - |
| Uniforms | $ - |
| Performance Bond | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Administration Fee | $ 122.73 |
| Miscellaneous | $ - |
| Other | $ - |
| Total Due HomeDeliveryLink | $ 122.73 |
| Net Due Contractor | $ 3,106.96 |

# HomeDeliveryLink Delivery Settlement Statement

| | | |
|---|---|---|
| Client | Sears | Location: SYOSSET |
| Week Ending | 12/21/2013 | |
| Driver | Ivan Garrido | |
| Contractor | GDO-IVN | |
| Fuel Rate | $ 0.49 | |

| Date | Completed Stops | NAH & Incomplete Stops | Go-Back Continued | Specials | Mileage | Fuel | Completed Deliveries | $58.20 Stem/Ferry Fee | Minus Incomplete Stops | Go-Back Continued | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN 12/15/2013 | 15 | | | | 74 | $36.13 | $364.05 | | $ - | $ - | $ - | $ - | $ 400.18 | |
| MON 12/16/2013 | 17 | | 1 | | 63 | $30.76 | $412.59 | | $ - | $ 20.00 | $ - | $ - | $ 463.35 | |
| TUE 12/17/2013 | | | | | | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | |
| WED 12/18/2013 | 14 | | 5 | | 68 | $33.20 | $339.78 | | $ - | $ 100.00 | $ - | $ - | $ 472.98 | |
| THU 12/19/2013 | | | | | | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | |
| FRI 12/20/2013 | | | | | | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | |
| SAT 12/21/2013 | | | | | | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | |
| Totals | 46 | 0 | 6 | 0 | 205 | $100.09 | $1,116.42 | | $ - | $ 120.00 | $ - | $ - | $ 1,335.51 | |

| Due HomeDeliveryLink | |
|---|---|
| Workers Comp Insurance | $ - |
| Contractor Insurance Package | $ - |
| Truck Rental | $ - |
| Rental Truck Bond | $ - |
| Rental Truck Repair | $ - |
| Truck Rental Mileage | $ - |
| Nextel Airtime | $ - |
| PadsTies | $ - |
| Uniforms | $ - |
| Performance Bond | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Administration Fee | $ 50.79 |
| Miscellaneous | $ - |
| Other | $ - |
| Total Due HomeDeliveryLink | $ 50.79 |
| Net Due Contractor | $ 1,285.72 |

**HomeDeliveryLink Delivery Settlement Statement**

| | | |
|---|---|---|
| Client: | Sears | Location: SYOSSET |
| Week Ending: | 1/4/2014 | |
| Driver: | Ivan Garrido | |
| Contractor: | GDO-IVN | |
| Fuel Rate | $ 0.49 | |

| Date | N/H & Completed Stops | Incomplete Stops | Go-Back ContProckd | Specials | Mileage | Fuel | Completed Deliveries | Stem/Ferry Fee $58.20 | HDL Specials | Go-Back ContProckd | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN 12/29/2013 | | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| MON 12/30/2013 | | | | 25 | | | $ - | $ - | $ - | $ - | $ 600.00 | $ - | $ 600.00 | |
| TUE 12/31/2013 | | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| WED 1/1/2014 | | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| THU 1/2/2014 | | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| FRI 1/3/2014 | | | | | | | $ - | $ - | $ 100.00 | $ - | $ - | $ - | $ 100.00 | |
| SAT 1/4/2014 | | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Totals | 0 | 0 | 0 | 25 | 0 | | $ - | | $ 100.00 | | $ 600.00 | | $ 700.00 | |

| Due HomeDeliveryLink | |
|---|---|
| Workers Comp Insurance | $ - |
| Contractor Insurance Package | $ - |
| Truck Rental | $ - |
| Rental Truck Bond | $ - |
| Rental Truck Repair | $ - |
| Truck Rental Mileage | $ - |
| Nextel Airtime | $ - |
| Pads/Ties | $ - |
| Uniforms | $ - |
| Performance Bond | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Administration Fee | $ 26.60 |
| Miscellaneous | $ - |
| Other: | $ - |
| Total Due HomeDeliveryLink | $ 26.60 |
| | |
| Net Due Contractor | $ 673.40 |

**HomeDeliveryLink Delivery Settlement Statement**

| | | |
|---|---|---|
| Client: | Sears | Location: | SYOSSET |
| Week Ending: | 1/11/2014 | | |
| Driver: | Ivan Garrido | | |
| Contractor: | GDO-IVN | | |
| Fuel Rate | $ 0.49 | | |

| | Date | Completed Stops | Incomplete Stops | Go-Back ConfIncAdd | Specials | Mileage | Fuel | Completed Deliveries | $58.20 Stem/Ferry Fee | Minus Incomplete Stops | Go-Back ConfIncAdd | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN | 1/5/2014 | | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| MON | 1/6/2014 | | | | | 76 | $ 37.11 | $ - | $ - | $ (24.66) | $ - | $ - | $ 400.00 | $ 412.45 | DT |
| TUE | 1/7/2014 | | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| WED | 1/8/2014 | | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| THU | 1/9/2014 | | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| FRI | 1/10/2014 | | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| SAT | 1/11/2014 | | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| | Totals | 0 | 0 | 0 | 0 | 76 | $ 37.11 | $ - | $ - | $ (24.66) | $ - | $ - | $ 400.00 | $ 412.45 | |

| Due HomeDeliveryLink | |
|---|---|
| Workers Comp Insurance | $ - |
| Contractor Insurance Package | $ - |
| Truck Rental | $ - |
| Rental Truck Bond | $ - |
| Rental Truck Repair | $ - |
| Truck Rental Mileage | $ - |
| Nextel Airtime | $ - |
| Pads/Ties | $ - |
| Uniforms | $ - |
| Performance Bond | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Administration Fee | $ 15.67 |
| Miscellaneous | $ - |
| Other: | $ - |
| Total Due HomeDeliveryLink | $ 15.67 |
| | |
| Net Due Contractor | $ 396.78 |

**HomeDeliveryLink Delivery Settlement Statement**

| Client | Sears | Location: | SYOSSET |
|---|---|---|---|
| Week Ending: | 1/18/2014 | | |
| Driver: | Ivan Garrido | | |
| Contractor: | GDO-IVN | | |
| Fuel Rate: | $ 0.49 | | |

| Date | Completed Stops | NAH & Incomplete Stops | Go-Back Confirm-Add | Specials | Mileage | Fuel | Completed Deliveries | $58.20 Stem/Ferry Fee | Minus Incomplete Stops | Go-Back Confirm-Add | Specials | HDL Specials | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN | 1/12/2014 | | | | | $ - | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| MON | 1/13/2014 | | | | | $ - | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| TUE | 1/14/2014 | | | | | $ - | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| WED | 1/15/2014 | 20 | | | 127 | $ 62.01 | $ 480.00 | $ - | $ - | $ - | $ - | $ - | $ 542.01 | |
| THU | 1/16/2014 | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ 50.00 | $ 50.00 | |
| FRI | 1/17/2014 | 15 | | | 74 | $ 36.13 | $ 360.00 | $ - | $ - | $ - | $ - | $ 24.00 | $ 420.13 | |
| SAT | 1/18/2014 | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Totals | | 35 | 0 | 0 | 201 | $ 98.14 | $ 840.00 | | | | | $ 74.00 | $ 1,012.14 | |

| | |
|---|---|
| Due HomeDeliveryLink | |
| Workers Comp Insurance | $ - |
| Contractor Insurance Package | $ - |
| Truck Rental | $ - |
| Rental Truck Bond | $ - |
| Rental Truck Repair | $ - |
| Truck Rental Mileage | $ - |
| Nextel Airtime | $ - |
| Pads/Ties | $ - |
| Uniforms | $ - |
| Performance Bond | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Administration Fee | $ 38.46 |
| Miscellaneous | $ - |
| Other: | $ - |
| Total Due HomeDeliveryLink | $ 38.46 |
| Net Due Contractor | $ 973.68 |

**HomeDeliveryLink Delivery Settlement Statement**

| | | |
|---|---|---|
| Client: Sears | Location: | SYOSSET |
| Week Ending: | 9/12/2014 | |
| Driver: | Ivan Garrido | |
| Contractor: | GDO-IVN | |
| Fuel Rate: | $ 0.47 | |

| Date | Completed Stops | NAH & Incomplete Stops | Go-Back Conflict-Add | Specials | Mileage | Fuel | Completed Deliveries | $58.20 Stem/Ferry Fee | Minus Incomplete Stops | Go-Back Conflict-Add | HDL Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN 9/7/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| MON 9/8/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| TUE 9/9/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| WED 9/10/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| THU 9/11/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| FRI 9/12/2014 | 13 | | | | 33 | $ 15.49 | $ 312.00 | $ - | $ - | $ - | $ 72.00 | $ - | $ 399.49 | $ - |
| SAT 9/13/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Totals | 13 | 0 | 0 | 0 | 33 | $ 15.49 | $ 312.00 | $ - | $ - | $ - | $ 72.00 | $ - | $ 399.49 | |

| Due HomeDeliveryLink | | Specials |
|---|---|---|
| Truck: Rental | | $ - |
| Truck: Mileage | | $ - |
| Truck: Repair | | $ - |
| Truckers Insurance | | $ - |
| Workers Comp | | $ - |
| Performance Bond | | $ - |
| Rental Bond | | $ - |
| Mobile Equipment & Air Time | | $ - |
| Merchandise Claim | | $ - |
| In-Home Damage Claim | | $ - |
| Supplies | | $ - |
| Uniforms | | $ - |
| Truck Wash | | $ - |
| DMV Citations | | $ - |
| Administration Fee | | $ 15.18 |
| Other: | | $ - |
| Total Deductions | | $ 15.18 |
| Net Due Contractor | | $ 384.31 |

# HomeDeliveryLink Delivery Settlement Statement

| | |
|---|---|
| Client: | Sears |
| Location: | SYOSSET |
| Week Ending: | 12/6/2014 |
| Driver: | Ivan Garrido |
| Contractor: | GDO-IVN |
| Fuel Rate: | $ 0.43 |

| Date | Completed Stops (NAH &) | Incomplete Stops | Go-Back Contfrc/Add | Specials | Mileage | Fuel | Completed Deliveries | Stem/Ferry Fee ($58.20) | Minus Incomplete Stops | Go-Back Contfrc/Add | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN 11/30/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| MON 12/1/2014 | | | | | | | | | | | | | | |
| TUE 12/2/2014 | 17 | | 2 | | 38 | $ 16.50 | $ 408.00 | $ - | $ - | $ 40.00 | $ - | $ - | $ 464.50 | $ - |
| WED 12/3/2014 | 17 | 1 | | 1 | 64 | $ 27.78 | $ 408.00 | $ - | $ - | $ - | $ 24.00 | $ - | $ 459.78 | $ - |
| THU 12/4/2014 | 14 | 2 | 2 | | 65 | $ 28.22 | $ 336.00 | $ - | $ - | $ 40.00 | $ - | $ - | $ 404.22 | $ - |
| FRI 12/5/2014 | 23 | | | | 66 | $ 28.65 | $ 552.00 | $ - | $ - | $ - | $ - | $ - | $ 580.65 | $ - |
| SAT 12/6/2014 | 20 | | | | 98 | $ 42.54 | $ 480.00 | $ - | $ - | $ - | $ - | $ - | $ 522.54 | $ - |
| Totals | 91 | 3 | 4 | 1 | 331 | $ 143.69 | $ 2,184.00 | $ - | $ - | $ 80.00 | $ 24.00 | $ - | $ 2,431.69 | |

| Due HomeDeliveryLink | |
|---|---|
| Truck: Rental | $ |
| Truck: Mileage | $ |
| Truck: Repair | $ |
| Truckers Insurance | $ |
| Workers Comp | $ |
| Performance Bond | $ |
| Rental Bond | $ |
| Mobile Equipment & Air Time | $ |
| Merchandise Claim | $ |
| In-Home Damage Claim | $ |
| Supplies | $ |
| Uniforms | $ |
| Truck Wash | $ |
| DMV Citations | $ |
| Administration Fee | $ 92.40 |
| Other: | $ |

**HomeDeliveryLink Delivery Settlement Statement**

| | |
|---|---|
| Client: Sears | Location: |
| Week Ending: 12/13/2014 | Location: SYOSSET |
| Driver: Ivan Garrido | |
| Contractor: GDO-IVN | |
| Fuel Rate: $ 0.42 | |

| Date | Completed Stops | N/H & Incomplete Stops | Go-Back Stops | Go-Back Cmpltd-Id | Specials | Mileage | Fuel | Completed Deliveries | $58.20 Stem/Ferry Fee | Minus Incomplete Stops | Go-Back Cmpltd-Id | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN 12/7/2014 | 14 | | 4 | | | 71 | $29.99 | $336.00 | $- | $- | $80.00 | $- | $- | $445.99 | |
| MON 12/8/2014 | 20 | | 2 | | | 79 | $33.37 | $480.00 | $- | $- | $40.00 | $- | $- | $553.37 | |
| TUE 12/9/2014 | 16 | | 4 | | | 61 | $25.76 | $384.00 | $- | $- | $80.00 | $- | $- | $489.76 | |
| WED 12/10/2014 | 16 | | 1 | | 1 | 58 | $24.50 | $384.00 | $- | $- | $20.00 | $24.00 | $- | $452.50 | |
| THU 12/11/2014 | | | | | | | $- | $- | $- | $- | $- | $- | $- | $- | |
| FRI 12/12/2014 | 16 | | 3 | | | 74 | $31.25 | $384.00 | $- | $- | $60.00 | $- | $- | $475.25 | |
| SAT 12/13/2014 | 13 | | 6 | | 1 | 65 | $27.45 | $312.00 | $- | $- | $120.00 | $24.00 | $- | $483.45 | |
| Totals | 95 | 0 | 20 | | 2 | 408 | $172.32 | $2,280.00 | $- | $- | $400.00 | $48.00 | $- | $2,900.32 | |

| | |
|---|---|
| Due HomeDeliveryLink | |
| Truck: Rental | $- |
| Truck: Mileage | $- |
| Truck: Repair | $- |
| Truckers Insurance | $- |
| Workers Comp | $- |
| Performance Bond | $- |
| Rental Bond | $- |
| Mobile Equipment & Air Time | $- |
| Merchandise Claim | $- |
| In-Home Damage Claim | $- |
| Supplies | $- |
| Uniforms | $- |
| Truck Wash | $- |
| DMV Citations | $- |
| Administration Fee | $ 110.21 |
| Other: | $- |
| Total Deductions | $ 110.21 |
| | |
| Net Due Contractor | $ 2,790.11 |

**HomeDeliveryLink Delivery Settlement Statement**

| | |
|---|---|
| Client: Sears | Location: |
| Week Ending: 12/20/2014 | Location: SYOSSET |
| Driver: Ivan Garrido | |
| Contractor: GDO-IVN | |
| Fuel Rate: $ 0.42 | |

| Date | Completed Stops | N/A-H & Incomplete Stops | Go-Back Contld-dd | Specials | Mileage | Fuel | Completed Deliveries | $58.20 Stem/Ferry Fee | Minus Incomplete Stops | Go-Back Contld-dd | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN 12/14/2014 | 15 | | | | 64 | $ 26.73 | $ 360.00 | $ - | $ - | | $ - | $ - | $ 406.73 | $ - |
| MON 12/15/2014 | 15 | | 1 | | 60 | $ 25.06 | $ 360.00 | $ - | $ - | $ 20.00 | $ - | $ - | $ 385.06 | $ - |
| TUE 12/16/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| WED 12/17/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| THU 12/18/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| FRI 12/19/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| SAT 12/20/2014 | 16 | | 2 | | 99 | $ 41.35 | $ 384.00 | $ - | $ - | $ 40.00 | $ - | $ - | $ 465.35 | $ - |
| Totals | 46 | 0 | 3 | 0 | 223 | $ 93.14 | $ 1,104.00 | $ - | $ - | $ 60.00 | $ - | $ - | $ 1,257.14 | |

| Due HomeDeliveryLink | |
|---|---|
| Truck: Rental | $ - |
| Truck: Mileage | $ - |
| Truck: Repair | $ - |
| Truckers Insurance | $ - |
| Workers Comp | $ - |
| Performance Bond | $ - |
| Rental Bond | $ - |
| Mobile Equipment & Air Time | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Supplies | $ - |
| Uniforms | $ - |
| Truck Wash | $ - |
| DMV Citations | $ - |
| Administration Fee | $ 47.77 |
| Other: | $ - |
| Total Deductions | $ 47.77 |
| | |
| Net Due Contractor | $ 1,209.37 |

**HomeDeliveryLink Delivery Settlement Statement**

| Client: | Sears | Location: | SYOSSET |
| Week Ending: | 12/27/2014 | | |
| Driver: | Ivan Garrido | | |
| Contractor: | GDC-I-VN | | |
| Fuel Rate: | $ 0.42 | | |

| | Date | Completed Stops | NAH & Incomplete Stops | Go-Back Confirm'd | Specials | Mileage | Fuel | Completed Deliveries | $58.20 Stem/Ferry Fee | Minus Incomplete Stops | Go-Back Confirm'd | HDL Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN | 12/21/2014 | | | | | | $ - | | $ - | $ - | $ - | $ - | $ - | $ - | |
| MON | 12/22/2014 | 17 | | 1 | | 63 | $ 26.31 | $ 408.00 | | $ - | $ 20.00 | $ - | $ - | $ 454.31 | |
| TUE | 12/23/2014 | | | | | | $ - | | | $ - | $ - | $ - | $ - | $ - | |
| WED | 12/24/2014 | | | | | | $ - | | | $ - | $ - | $ - | $ - | $ - | |
| THU | 12/25/2014 | | | | | | $ - | | | $ - | $ - | $ - | $ - | $ - | |
| FRI | 12/26/2014 | | | | | | $ - | | | $ - | $ - | $ - | $ - | $ - | |
| SAT | 12/27/2014 | | | | | | $ - | | | $ - | $ - | $ 48.00 | $ - | $ 48.00 | |
| | Totals | 17 | 0 | 1 | 0 | 63 | $ 26.31 | $ 408.00 | $ - | $ - | $ 20.00 | $ 48.00 | $ - | $ 502.31 | |

| Due HomeDeliveryLink | |
|---|---|
| Truck: Rental | $ - |
| Truck: Mileage | $ - |
| Truck: Repair | $ - |
| Truckers Insurance | $ - |
| Workers Comp | $ - |
| Performance Bond | $ - |
| Rental Bond | $ - |
| Mobile Equipment & Air Time | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Supplies | $ - |
| Uniforms | $ - |
| Truck Wash | $ - |
| DMV Citations | $ - |
| Administration Fee | $ 19.09 |
| Other: | $ - |

**HomeDeliveryLink Delivery Settlement Statement**

| Client: | Sears | Location: | SYOSSET |
|---|---|---|---|
| Week Ending: | 1/3/2015 | | |
| Driver: | Ivan Garrido | | |
| Contractor: | GDO-VN | | |
| Fuel Rate: | $ 0.41 | | |

| Date | Completed Stops | NAH & Incomplete Stops | Go-Back Contrac'd-Ad | Specials | Mileage | Fuel | Completed Deliveries | $58.20 Stem/Ferry Fee | Minus Incomplete Stops | Go-Back Contrac'd-Ad | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN 12/28/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| MON 12/29/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| TUE 12/30/2014 | 15 | | 2 | | 69 | $ 28.33 | $ 360.00 | $ - | $ - | $ 40.00 | $ - | $ - | $ 428.33 | |
| WED 12/31/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| THU 1/1/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| FRI 1/2/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| SAT 1/3/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Totals | 15 | 0 | 2 | 0 | 69 | $ 28.33 | $ 360.00 | | $ - | $ 40.00 | $ - | $ - | $ 428.33 | |

**Due HomeDeliveryLink**

| | |
|---|---|
| Truck: Rental | $ - |
| Truck: Mileage | $ - |
| Truck: Repair | $ - |
| Truckers Insurance | $ - |
| Workers Comp | $ - |
| Performance Bond | $ - |
| Rental Bond | $ - |
| Mobile Equipment & Air Time | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Supplies | $ - |
| Uniforms | $ - |
| Truck Wash | $ - |
| DMV Citations | $ - |
| Administration Fee | $ 16.28 |
| Other: | $ - |

| Week Ending: | 10/31/2015 | | | | Delivery Settlement Statement | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HDL_ID | GDO-IVN | | | | | Client:Innovel | | | |
| Driver: | IVAN GARRIDO | | | | | | | Syosset | |

| Delivery Date | Adjustments | 10-25 Sun | 10-26 Mon | 10-27 Tue | 10-28 Wed | 10-29 Thur | 10-30 Fri | 10-31 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 17 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf Inc-Addr ct | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 3 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | 0 | 0 | 0 | 0 | 78 | 0 | 0 | 78 |
| **Fuel** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.69 | 0.00 | 0.00 | $ 25.69 |
| | | | | | | | | | |
| **Completed** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 442.00 | 0.00 | 0.00 | $ 442.00 |
| **GoBack** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Conf Inc-Addr** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 0.00 | 0.00 | $ 60.00 |
| **Specials** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | $ - |
| | | | | | | | | | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Flat Rate Trucks** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Dedicated** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Shuttle** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Carry In Shuttle** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Outlet Store** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **DT/SH/CA Fuel** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *Ferry/Toll* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *HDL Specials* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *Debit/Credit Memo* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Daily Total** | $ - | $ - | $ - | $ - | $ - | $ 527.69 | $ - | $ - | $ 527.69 |

| | |
|---|---|
| **Due HomeDeliveryLink** | |
| Truck Rental | |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 20.05 |
| **Total Deductions** | $ 20.05 |
| **CHECK TOTAL** | $507.64 |

| Week Ending: | 11/7/2015 | | | Delivery Settlement Statement | | | | |
| HDL_ID | GDO-IVN | | | Client:Innovel | | | | |
| Driver: | IVAN GARRIDO | | | | | | Syosset | |

| Delivery Date | Adjustments | 11-01 Sun | 11-02 Mon | 11-03 Tue | 11-04 Wed | 11-05 Thur | 11-06 Fri | 11-07 Sat |
|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 16 | 16 | 0 | 0 | 0 | 0 | 32 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| Conf Inc>Addr ct | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 5 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | 71 | 49 | 0 | 0 | 0 | 0 | 120 |
| Fuel | 0.00 | 23.30 | 16.08 | 0.00 | 0.00 | 0.00 | 0.00 | $ 39.38 |
| | | | | | | | | |
| Completed | 0.00 | 416.00 | 416.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 832.00 |
| GoBack | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 20.00 |
| Conf Inc>Addr | 0.00 | 40.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 100.00 |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Flat Rate Trucks | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DT/SH/CA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Ferry/Toll | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| HDL Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Debit/Credit Memo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Daily Total | $ - | $ 479.30 | $ 512.08 | $ - | $ - | $ - | $ - | $ 991.38 |

| | |
|---|---|
| **Due HomeDeliveryLink** | |
| Truck Rental | |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 37.67 |
| Total Deductions | $ 37.67 |
| CHECK TOTAL | $953.71 |

| Week Ending: | 11/21/2015 | | | | | Delivery Settlement Statement | | | |
|---|---|---|---|---|---|---|---|---|---|
| HDL_ID | GDO-IVN | | | | | Client:Innovel | | Syosset | |
| Driver: | IVAN GARRIDO | | | | | | | | |

| Delivery Date | Adjustments | 11-15 Sun | 11-16 Mon | 11-17 Tue | 11-18 Wed | 11-19 Thur | 11-20 Fri | 11-21 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 20 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf Inc/Addr ct | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | 0 | 0 | 0 | 93 | 0 | 0 | 0 | 93 |
| Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 30.30 | 0.00 | 0.00 | 0.00 | $ 30.30 |
| | | | | | | | | | |
| Completed | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | $ 520.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf Inc/Addr | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | $ 20.00 |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | $ - |
| | | | | | | | | | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Flat Rate Trucks | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DT/SH/CA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Ferry/Toll | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| HDL Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Debit/Credit Memo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Daily Total | $ - | $ - | $ - | $ - | $ 570.30 | $ - | $ - | $ - | $ 570.30 |

| | Due HomeDeliveryLink |
|---|---|
| Truck: Rental | |
| Truck: Mileage | |
| Truck: Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 21.67 |
| Total Deductions | $ 21.67 |
| CHECK TOTAL | $548.63 |

| Week Ending: | 11/28/2015 | | | | | | | |
| HDL_ID | GDO-IVN | | | | | | | |
| Driver: | IVAN GARRIDO | | | | | | | |

**Delivery Settlement Statement**  Client: Innovel  Syosset

| Delivery Date | Adjustments | 11-22 Sun | 11-23 Mon | 11-24 Tue | 11-25 Wed | 11-26 Thur | 11-27 Fri | 11-28 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 14 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf Inc-Addr ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Mileage | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 | 47 |
| Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.20 | $ 15.20 |
| | | | | | | | | | |
| Completed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 364.00 | $ 364.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf Inc-Addr | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | $ 80.00 |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | $ 24.00 |
| | | | | | | | | | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Flat Rate Trucks | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DT/SH/CA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Ferry/Toll | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| HDL Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Debit/Credit Memo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Daily Total | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 483.20 | $ 483.20 |

**Due HomeDeliveryLink**

| | |
|---|---|
| Truck: Rental | |
| Truck: Mileage | |
| Truck: Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 18.36 |
| Total Deductions | $ 18.36 |
| CHECK TOTAL | $464.84 |

**Delivery Settlement Statement**

| Week Ending: | 12/6/2015 | | | | | Client:Innovel | | Syosset | |
|---|---|---|---|---|---|---|---|---|---|
| HDL_ID | GDO-IVN | | | | | | | | |
| Driver: | IVAN GARRIDO | | | | | | | | |

| Delivery Date | Adjustments | 11-29 Sun | 11-30 Mon | 12-01 Tue | 12-02 Wed | 12-03 Thur | 12-04 Fri | 12-05 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 17 | 17 | 16 | 16 | 17 | 16 | 99 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 3 |
| GoBack ct | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 |
| Conf Inc-Addr ct | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 7 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | 0 | 36 | 85 | 66 | 91 | 106 | 73 | 457 |
| **Fuel** | 0.00 | 0.00 | 11.64 | 27.49 | 21.35 | 29.43 | 34.29 | 23.61 | **$ 147.81** |
| | | | | | | | | | |
| **Completed** | 0.00 | 0.00 | 442.00 | 442.00 | 416.00 | 416.00 | 442.00 | 416.00 | **$ 2,574.00** |
| **GoBack** | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | **$ 40.00** |
| **Conf Inc-Addr** | 0.00 | 0.00 | 20.00 | 20.00 | 20.00 | 40.00 | 20.00 | 20.00 | **$ 140.00** |
| **Specials** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| | | | | | | | | | **$ -** |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| | | | | | | | | | |
| **Flat Rate Trucks** | | | | | | | | | |
| **Dedicated** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| **Shuttle** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| **Carry In Shuttle** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| **Outlet Store** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **DT/SH/CA Fuel** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| **Ferry/Toll** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| **HDL Specials** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| **Debit/Credit Memo** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| **Daily Total** | $ - | $ - | $ 493.64 | $ 489.49 | $ 457.35 | $ 505.43 | $ 496.29 | $ 459.61 | **$ 2,901.81** |

| | |
|---|---|
| Due HomeDeliveryLink | |
| Truck Rental | |
| Truck: Mileage | |
| Truck: Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 110.27 |
| Total Deductions | $ 110.27 |
| CHECK TOTAL | $2,791.54 |

| Week Ending: | 12/12/2015 | | | | Delivery Settlement Statement | | | | |
| HDL_ID | GDO-IVN | | | | | Client:Innovel | | Syosset | |
| Driver: | IVAN GARRIDO | | | | | | | | |

| Delivery Date | Adjustments | 12-06 Sun | 12-07 Mon | 12-08 Tue | 12-09 Wed | 12-10 Thur | 12-11 Fri | 12-12 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 18 | 21 | 16 | 16 | 16 | 17 | 19 | 123 |
| Incomplete Stop ct | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 3 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf Inc-Addr ct | 0 | 0 | 0 | 2 | 2 | 3 | 1 | 0 | 8 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | 73 | 56 | 62 | 85 | 73 | 90 | 86 | 525 |
| **Fuel** | 0.00 | 22.76 | 17.46 | 19.33 | 26.50 | 22.76 | 28.06 | 28.81 | **$ 163.68** |
| | | | | | | | | | |
| **Completed** | 0.00 | 468.00 | 546.00 | 416.00 | 416.00 | 416.00 | 442.00 | 494.00 | **$3,198.00** |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf Inc-Addr | 0.00 | 0.00 | 0.00 | 40.00 | 40.00 | 60.00 | 20.00 | 0.00 | **$ 160.00** |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | |
| Flat Rate Trucks | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **DT/SH/CA Fuel** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Ferry/Toll** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **HDL Specials** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Debit/Credit Memo** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Daily Total** | $ - | $ 490.76 | $ 563.46 | $ 475.33 | $ 482.50 | $ 498.76 | $ 490.06 | $ 520.81 | **$ 3,521.68** |

| | Due HomeDeliveryLink |
|---|---|
| Truck: Rental | |
| Truck: Mileage | |
| Truck: Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 133.82 |
| **Total Deductions** | $ 133.82 |
| **CHECK TOTAL** | $3,387.86 |

| Week Ending: | 12/19/2015 | | | Delivery Settlement Statement | | | | | |
| HDL_ID | GDO-IVN | | | | Client:Innovel | | | Syosset | |
| Driver: | IVAN GARRIDO | | | | | | | | |

| Delivery Date | Adjustments | 12-13 Sun | 12-14 Mon | 12-15 Tue | 12-16 Wed | 12-17 Thur | 12-18 Fri | 12-19 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 0 | 11 | 0 | 0 | 17 | 21 | 49 |
| Incomplete Stop ct | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 4 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf Inc Addr ct | 0 | 0 | 0 | 5 | 0 | 0 | 2 | 1 | 8 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Mileage | 0 | 0 | 0 | 85 | 0 | 0 | 82 | 74 | 241 |
| **Fuel** | 0.00 | 0.00 | 0.00 | 26.90 | 0.00 | 0.00 | 25.95 | 23.42 | $ 76.27 |
| | | | | | | | | | |
| **Completed** | 0.00 | 0.00 | 0.00 | 286.00 | 0.00 | 0.00 | 442.00 | 546.00 | **$1,274.00** |
| **GoBack** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| **Conf Inc Addr** | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 40.00 | 20.00 | **$ 160.00** |
| **Specials** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 0.00 | **$ 24.00** |
| | | | | | | | | | **$ -** |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| | | | | | | | | | |
| **Flat Rate Trucks** | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **DT/SH/CA Fuel** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| **Ferry/Toll** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| **HDL Specials** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| **Debit/Credit Memo** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| **Daily Total** | $ - | $ - | $ - | $ 412.90 | $ - | $ - | $ 531.95 | $ 589.42 | **$ 1,534.27** |

| | | |
|---|---|---|
| Due Home Delivery Link | | |
| Truck Rental | | |
| Truck Mileage | | |
| Truck Repair | | |
| Work Comp | | |
| Insurance | | |
| Performance Bond | | |
| Rental Bond | | |
| Mobile Equipment & Air Time | | |
| Merchandise Claim | | |
| In-Home Damage Claim | | |
| Supplies | | |
| Uniform | | |
| Truck Wash | | |
| DMV Citations | | |
| Other | | |
| Admin Services | | $ 58.30 |
| **Total Deductions** | | $ 58.30 |
| **CHECK TOTAL** | | **$1,475.97** |

| Week Ending: | 12/26/2015 | | | Delivery Settlement Statement | | | | |
| HDL_ID | GDO-IVN | | | | Client:Innovel | | Syosset | |
| Driver: | IVAN GARRIDO | | | | | | | |

| Delivery Date | Adjustments | 12-20 Sun | 12-21 Mon | 12-22 Tue | 12-23 Wed | 12-24 Thur | 12-25 Fri | 12-26 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 16 | 20 | 19 | 0 | 18 | 0 | 73 | |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Conf Inc/Addr ct | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Mileage | 0 | 70 | 56 | 80 | 0 | 60 | 0 | 266 | |
| Fuel | 0.00 | 21.16 | 16.93 | 24.19 | 0.00 | 18.14 | 0.00 | 0.00 | $ 80.42 |
| | | | | | | | | | |
| Completed | 0.00 | 416.00 | 520.00 | 494.00 | 0.00 | 468.00 | 0.00 | 0.00 | $ 1,898.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf Inc/Addr | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 40.00 |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | |
| Flat Rate Trucks | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | |
| DT/SH/CA Miles | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DT/SH/CA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Ferry/Toll | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| HDL Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Debit/Credit Memo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Daily Total | $ - | $ 477.16 | $ 536.93 | $ 518.19 | $ - | $ 486.14 | $ - | $ - | $ 2,018.42 |

| | | Due HomeDeliveryLink |
|---|---|---|
| | Truck: Rental | |
| | Truck: Mileage | |
| | Truck: Repair | |
| | Work Comp | |
| | Insurance | |
| | Performance Bond | |
| | Rental Bond | |
| | Mobile Equipment & Air Time | |
| | Merchandise Claim | |
| | In-Home Damage Claim | |
| 12-012 | Supplies | $ 90.00 |
| 12-002 | Uniform | $ 52.00 |
| | Truck Wash | |
| | DMV Citations | |
| | Other | |
| | Admin Services | $ 76.70 |
| | Total Deductions | $ 218.70 |
| | CHECK TOTAL | $ 1,799.72 |

| Week Ending: | 1/2/2016 | | | | | | | |
| HDL_ID | GDO-IVN | | | | Delivery Settlement Statement | | | |
| Driver: | IVAN GARRIDO | | | | Client:Innovel | | Syosset | |

| Delivery Date | Adjustments | 12-27 Sun | 12-28 Mon | 12-29 Tue | 12-30 Wed | 12-31 Thur | 01-01 Fri | 01-02 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 17 | 20 | 0 | 0 | 0 | 0 | 0 | 37 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf Inc-Addr ct | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 5 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | 68 | 80 | 0 | 0 | 0 | 0 | 0 | 148 |
| Fuel | 0.00 | 19.76 | 23.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 43.00 |
| Completed | 0.00 | 442.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 962.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf Inc-Addr | 0.00 | 60.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 100.00 |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Flat Rate Trucks | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DT/SH/CA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| FerryToll | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| HDL Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Debit/Credit Memo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Daily Total | $ - | $ 521.76 | $ 583.24 | $ - | $ - | $ - | $ - | $ - | $ 1,105.00 |

**Due HomeDeliveryLink**

| | |
|---|---|
| Truck: Rental | |
| Truck: Mileage | |
| Truck: Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 41.99 |
| Total Deductions | $ 41.99 |
| CHECK TOTAL | $ 1,063.01 |

| Week Ending: | 1/9/2016 | | | | Delivery Settlement Statement | | | |
|---|---|---|---|---|---|---|---|---|
| HDL_ID: | GDO-IVN | | | | Client:Innovel | | Syosset | |
| Driver: | IVAN GARRIDO | | | | | | | |

| Delivery Date | Adjustments | 01-03 Sun | 01-04 Mon | 01-05 Tue | 01-06 Wed | 01-07 Thur | 01-08 Fri | 01-09 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 16 | 0 | 18 | 16 | 18 | 18 | 86 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Conf Inc-Addr ct | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 4 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| Mileage | 0 | 0 | 65 | 0 | 56 | 72 | 67 | 65 | 325 |
| Fuel | 0.00 | 0.00 | 18.81 | 0.00 | 16.20 | 20.83 | 19.38 | 18.81 | $ 94.03 |
| | | | | | | | | | |
| Completed | 0.00 | 0.00 | 416.00 | 0.00 | 468.00 | 416.00 | 468.00 | 468.00 | $ 2,236.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | $ 20.00 |
| Conf Inc-Addr | 0.00 | 0.00 | 40.00 | 0.00 | 0.00 | 40.00 | 0.00 | 0.00 | $ 80.00 |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 24.00 | 48.00 | $ 96.00 |
| | | | | | | | | | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | |
| Flat Rate Trucks | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| DTISH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DTISH/CA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| HDL Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Debit/Credit Memo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Daily Total | $ - | $ - | $ 474.81 | $ - | $ 484.20 | $ 500.83 | $ 511.38 | $ 554.81 | $ 2,526.03 |

Due Home Delivery Link

| | |
|---|---|
| Truck: Rental | |
| Truck: Mileage | |
| Truck: Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 95.99 |
| Total Deductions | $ 95.99 |
| CHECK TOTAL | $2,430.04 |

| Week Ending: | 1/16/2016 | | | Delivery Settlement Statement | | | | |
| HDL_ID | GDO-IVN | | | Client: Innovel | | | | |
| Driver: | IVAN GARRIDO | | | Syosset | | | | |

| Delivery Date | Adjustments | 01-10 Sun | 01-11 Mon | 01-12 Tue | 01-13 Wed | 01-14 Thur | 01-15 Fri | 01-16 Sat | Total |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | | 0 | 16 | 17 | 0 | 0 | 0 | 0 | 33 |
| Incomplete Stop ct | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Conf Inc/Addr ct | | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 4 |
| Specials ct | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | | 0 | 57 | 49 | 0 | 0 | 0 | 0 | 106 |
| Fuel | 0.00 | 0.00 | 16.69 | 14.35 | 0.00 | 0.00 | 0.00 | 0.00 | $31.04 |
| | | | | | | | | | |
| Completed | 0.00 | 0.00 | 416.00 | 442.00 | 0.00 | 0.00 | 0.00 | 0.00 | $858.00 |
| GoBack | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $20.00 |
| Conf Inc/Addr | 0.00 | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | $80.00 |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $- |
| | | | | | | | | | $- |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $- |
| Flat Rate Trucks | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $- |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $- |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $- |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $- |
| | | | | | | | | | |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DT/SH/CA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $- |
| HDL Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $- |
| Debit/Credit Memo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $- |
| Daily Total | $- | $- | $492.69 | $496.35 | $- | $- | $- | $- | $989.04 |

| | |
|---|---|
| Due HomeDeliveryLink | |
| Truck Rental | |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $37.58 |
| Total Deductions | $37.58 |
| CHECK TOTAL | $951.46 |

**Week Ending:** 12/3/2016
**HDL_ID** GDO-IVN
**Driver:** IVAN GARRIDO

**Delivery Settlement Statement**
**Client:Innovel**
**Syosset**

| Delivery Date | Adjustments | 11-27 Sun | 11-28 Mon | 11-29 Tue | 11-30 Wed | 12-01 Thur | 12-02 Fri | 12-03 Sat | Total |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 15 | 12 | 20 | 18 | 20 | 17 | 102 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf IncAddr ct | 0 | 0 | 1 | 5 | 1 | 2 | 0 | 0 | 9 |
| Specials ct | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Mileage | 0 | 0 | 92 | 76 | 97 | 66 | 102 | 48 | 481 |
| **Fuel** | 0.00 | 0.00 | 26.94 | 22.26 | 28.41 | 19.33 | 29.87 | 14.05 | **$ 140.86** |
| | | | | | | | | | |
| **Completed** | 0.00 | 0.00 | 390.00 | 312.00 | 520.00 | 468.00 | 520.00 | 442.00 | **$ 2,652.00** |
| **GoBack** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| **Conf IncAddr** | 0.00 | 0.00 | 20.00 | 100.00 | 20.00 | 40.00 | 0.00 | 0.00 | **$ 180.00** |
| **Specials** | 0.00 | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ 24.00** |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Flat Rate Trucks** | | | | | | | | | |
| **Dedicated** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Shuttle** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Carry In Shuttle** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Outlet Store** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | |
| DTI/SHCA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **DTISH/CA Fuel** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *FerryToll* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *HDL Specials* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *Debit/Credit Memo* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Daily Total** | $ - | $ - | $ 460.94 | $ 434.26 | $ 568.41 | $ 527.33 | $ 549.87 | $ 466.05 | **$ 2,996.86** |

**Due Home/Delivery Link**

| | |
|---|---|
| Truck Rental | |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin-Services | $ 113.88 |
| Total Deductions | $ 113.88 |
| **CHECK TOTAL** | **$2,882.98** |

**Week Ending:** 12/10/2016  
**HDL_ID:** GDO-IVN  
**Driver:** IVAN GARRIDO

**Delivery Settlement Statement**  
**Client:** Innovel  
**Syosset**

| Delivery Date | Adjustments | 12-04 Sun | 12-05 Mon | 12-06 Tue | 12-07 Wed | 12-08 Thur | 12-09 Fri | 12-10 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 16 | 17 | 18 | 15 | 0 | 0 | 66 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf IncAddr ct | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 6 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | 0 | 66 | 95 | 80 | 111 | 0 | 0 | 332 |
| Fuel | 0.00 | 0.00 | 18.09 | 26.03 | 16.44 | 30.42 | 0.00 | 0.00 | $90.98 |
| | | | | | | | | | |
| Completed | 0.00 | 0.00 | 416.00 | 442.00 | 468.00 | 390.00 | 0.00 | 0.00 | $1,716.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $- |
| Conf IncAddr | 0.00 | 0.00 | 0.00 | 40.00 | 40.00 | 40.00 | 0.00 | 0.00 | $120.00 |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $- |
| | | | | | | | | | $- |
| | | | | | | | | | $- |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $- |
| **Flat Rate Trucks** | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $- |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $- |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $- |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $- |
| | | | | | | | | | |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DT/SH/CA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $- |
| *FerryToll* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $- |
| *HDL Specials* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $- |
| *Debit/Credit Memo* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $- |
| **Daily Total** | $- | $- | $434.09 | $508.03 | $524.44 | $460.42 | $- | $- | $1,926.98 |

**Due HomeDeliveryLink**

| | |
|---|---|
| Truck Rental | |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | $74.00 |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $73.23 |
| Total Deductions | $147.23 |
| CHECK TOTAL | $1,779.75 |

11-007

**Week Ending:** 12/17/2016
**HDL_ID** GDO-IVN
**Driver:** IVAN GARRIDO

**Delivery Settlement Statement**
**Client:Innovel**
**Syosset**

| Delivery Date | Adjustments | 12-11 Sun | 12-12 Mon | 12-13 Tue | 12-14 Wed | 12-15 Thur | 12-16 Fri | 12-17 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 13 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf Inc-Addr ct | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | 0 | 82 | 0 | 0 | 0 | 0 | 0 | 82 |
| Fuel | 0.00 | 0.00 | 24.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 24.98 |
| | | | | | | | | | |
| Completed | 0.00 | 0.00 | 338.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 338.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf Inc-Addr | 0.00 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 60.00 |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Flat Rate Trucks | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | |
| DTISH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DTISH/CA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Ferry/Toll | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| HDL Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Debit/Credit Memo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Daily Total | $ - | $ - | $ 422.98 | $ - | $ - | $ - | $ - | $ - | $ 422.98 |

| | |
|---|---|
| Due HomeDeliveryLink | |
| Truck Rental | |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 16.07 |
| Total Deductions | $ 16.07 |
| CHECK TOTAL | $406.91 |

**Week Ending:** 12/24/2016
**HDL_ID:** GDO-IVN
**Driver:** IVAN GARRIDO

**Delivery Settlement Statement**
**Client:Innovel**     **Syosset**

| Delivery Date | Adjustments | 12-18 Sun | 12-19 Mon | 12-20 Tue | 12-21 Wed | 12-22 Thur | 12-23 Fri | 12-24 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 18 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf Inc/Addr ct | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Mileage | 0 | 0 | 63 | 0 | 0 | 0 | 0 | 0 | 63 |
| Fuel | 0.00 | 0.00 | 17.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $17.56 |
| | | | | | | | | | |
| Completed | 0.00 | 0.00 | 468.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $468.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $- |
| Conf Inc/Addr | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $20.00 |
| Specials | 0.00 | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $24.00 |
| | | | | | | | | | $- |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $- |
| **Flat Rate Trucks** | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $- |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $- |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $- |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $- |
| | | | | | | | | | |
| DTSH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DTSH/CA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $- |
| *FerryToll* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $- |
| *HDL Specials* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $- |
| *Debit/Credit Memo* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $- |
| **Daily Total** | $- | $- | $529.56 | $- | $- | $- | $- | $- | $529.56 |

**Due HomeDeliveryLink**

| | |
|---|---|
| Truck Rental | |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $20.12 |
| Total Deductions | $20.12 |
| **CHECK TOTAL** | **$509.44** |

**Delivery Settlement Statement**

| Week Ending: | 1/21/2017 | | | | | | |
|---|---|---|---|---|---|---|---|
| HDL_ID | GDO-IVN | | | | | | |
| Driver: | IVAN GARRIDO | | | Client:Innovel | | Syosset | |

| Delivery Date | Adjustments | 01-15 Sun | 01-16 Mon | 01-17 Tue | 01-18 Wed | 01-19 Thur | 01-20 Fri | 01-21 Sat |
|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 |
| Incomplete Stop ct | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf Inc/Addr ct | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | 0 | 60 | 0 | 0 | 0 | 0 | 0 |
| Fuel | 0.00 | 0.00 | 18.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 18.99 |
| | | | | | | | | |
| Completed | 0.00 | 0.00 | 416.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 416.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf Inc/Addr | 0.00 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 60.00 |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Flat Rate Trucks | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DT/SH/CA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Ferry/Toll | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| HDL Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Debit/Credit Memo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Daily Total | $ - | $ - | $ 494.99 | $ - | $ - | $ - | $ - | $ - | $ 494.99 |

| | Due HomeDeliveryLink |
|---|---|
| Truck Rental | |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 18.81 |
| Total Deductions | $ 18.81 |
| CHECK TOTAL | $476.18 |

**Week Ending:** 3/18/2017  
**HDL_ID:** GDO-IVN  
**Driver:** IVAN GARRIDO

**Delivery Settlement Statement**  
**Client:Innovel**  
**Syosset**

| Delivery Date | Adjustments | 03-12 Sun | 03-13 Mon | 03-14 Tue | 03-15 Wed | 03-16 Thur | 03-17 Fri | 03-18 Sat |
|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf Inc/Addr ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | 0 | 0 | 0 | 0 | 0 | 180 | 180 |
| Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.97 | $ 56.97 |
| | | | | | | | | |
| Completed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 260.00 | $ 260.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf Inc/Addr | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | |
| Flat Rate Trucks | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DT/SH/CA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Ferry/Toll | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| HDL Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 78.00 | $ 78.00 |
| Debit/Credit Memo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Daily Total | $ - | $ - | $ - | $ - | $ - | $ - | $ 394.97 | $ 394.97 |

| | |
|---|---|
| Due HomeDelivery Link | |
| Truck Rental | |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 15.01 |
| Total Deductions | $ 15.01 |
| CHECK TOTAL | $379.96 |

**Week Ending:** 4/1/2017
**HDL_ID** GDO-IVN
**Driver:** IVAN GARRIDO

**Delivery Settlement Statement**

**Client:Innovel**

**Syosset**

| Delivery Date | Adjustments | 03-26 Sun | 03-27 Mon | 03-28 Tue | 03-29 Wed | 03-30 Thur | 03-31 Fri | 04-01 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 12 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf Inc/Addr ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | 0 | 0 | 0 | 175 | 0 | 0 | 0 | 175 |
| **Fuel** | 0.00 | 0.00 | 0.00 | 0.00 | 55.38 | 0.00 | 0.00 | 0.00 | $ 55.38 |
| | | | | | | | | | |
| **Completed** | 0.00 | 0.00 | 0.00 | 0.00 | 312.00 | 0.00 | 0.00 | 0.00 | $ 312.00 |
| **GoBack** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Conf Inc/Addr** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Specials** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Flat Rate Trucks** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Dedicated** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Shuttle** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Carry In Shuttle** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Outlet Store** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | | | | | | |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **DT/SH/CA Fuel** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Ferry/Toll** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **HDL Specials** | 0.00 | 0.00 | 0.00 | 0.00 | 130.00 | 0.00 | 0.00 | 0.00 | $ 130.00 |
| **Debit/Credit Memo** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Daily Total** | $ - | $ - | $ - | $ - | $ 497.38 | $ - | $ - | $ - | $ 497.38 |

| | |
|---|---|
| **Due HomeDeliveryLink** | |
| Truck: Rental | |
| Truck: Mileage | |
| Truck: Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 18.90 |
| **Total Deductions** | $ 18.90 |
| **CHECK TOTAL** | $478.48 |

**Delivery Settlement Statement**

| Week Ending: | 4/22/2017 | | | | | | | | | |
| HDL_ID | GDO-IVN | | | | | Client:Innovel | | | Syosset | |
| Driver: | IVAN GARRIDO | | | | | | | | | |

| Delivery Date | Adjustments | 04-16 Sun | 04-17 Mon | 04-18 Tue | 04-19 Wed | 04-20 Thur | 04-21 Fri | 04-22 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | | | 0 | 19 | 0 | 0 | 0 | 19 |
| Incomplete Stop ct | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf Inc/Addr ct | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Specials ct | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | | | 0 | 58 | 0 | 0 | 0 | 58 |
| Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 16.71 | 0.00 | 0.00 | 0.00 | $ 16.71 |
| Completed | 0.00 | 0.00 | 0.00 | 0.00 | 494.00 | 0.00 | 0.00 | 0.00 | $ 494.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf Inc/Addr | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Flat Rate Trucks** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Setup** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *BrownBox* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| DTISH/CA Miles | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| **DTISH/CA Fuel** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *Ferry/Toll* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *HDL Specials* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *Debit/Credit Memo* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Daily Total** | $ - | $ - | $ - | $ - | $ 510.71 | $ - | $ - | $ - | $ 510.71 |

| | |
|---|---|
| **Due HomeDeliveryLink** | |
| Truck: Rental | |
| Truck: Mileage | |
| Truck: Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 19.41 |
| **Total Deductions** | $ 19.41 |
| **CHECK TOTAL** | $491.30 |

| Week Ending: | 4/29/2017 | | | | Delivery Settlement Statement | | | |
| HDL_ID | GDO-IVN | | | | Client:Innovel | | | |
| Driver: | IVAN GARRIDO | | | | | | Syosset | |

| Delivery Date | Adjustments | 04-23 Sun | 04-24 Mon | 04-25 Tue | 04-26 Wed | 04-27 Thur | 04-28 Fri | 04-29 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 22 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf Inc/Addr ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | 0 | 76 | 0 | 0 | 0 | 0 | 0 | 76 |
| Fuel | 0.00 | 0.00 | 24.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 24.05 |
| Completed | 0.00 | 0.00 | 572.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 572.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf Inc/Addr | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Flat Rate Trucks | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Setup | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| BrownBox | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DT/SH/CA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Ferry/Toll | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| HDL Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Debit/Credit Memo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Daily Total | $ - | $ - | $ 596.05 | $ - | $ - | $ - | $ - | $ - | $ 596.05 |

| | |
|---|---|
| **Due HomeDeliveryLink** | |
| Truck: Rental | |
| Truck: Mileage | |
| Truck: Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 22.65 |
| **Total Deductions** | $ 22.65 |
| **CHECK TOTAL** | $573.40 |

| Week Ending: | 5/6/2017 | | | | | Delivery Settlement Statement | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HDL_ID | GDO-IVN | | | | | | Client:Innovel | | Syosset | |
| Driver: | IVAN GARRIDO | | | | | | | | | |

| Delivery Date | Adjustments | 04-30 Sun | 05-01 Mon | 05-02 Tue | 05-03 Wed | 05-04 Thur | 05-05 Fri | 05-06 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 19 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf Inc/Addr ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | 0 | 0 | 0 | 72 | 0 | 0 | 0 | 72 |
| Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 22.78 | 0.00 | 0.00 | 0.00 | $ 22.78 |
| Completed | 0.00 | 0.00 | 0.00 | 0.00 | 494.00 | 0.00 | 0.00 | 0.00 | $ 494.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf Inc/Addr | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Flat Rate Trucks | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Setup | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| BrownBox | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| DTISH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DTISH/CA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Ferry/Toll | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| HDL Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Debit/Credit Memo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Daily Total | $ - | $ - | $ - | $ - | $ 516.78 | $ - | $ - | $ - | $ 516.78 |

| | Due HomeDeliveryLink | |
|---|---|---|
| | Truck: Rental | |
| | Truck: Mileage | |
| | Truck: Repair | |
| | Work Comp | |
| | Insurance | |
| | Performance Bond | |
| | Rental Bond | |
| | Mobile Equipment & Air Time | |
| | Merchandise Claim | |
| | In-Home Damage Claim | |
| | Supplies | |
| | Uniform | |
| | Truck Wash | |
| | DMV Citations | |
| | Other | |
| | Admin Services | $ 19.64 |
| | Total Deductions | $ 19.64 |
| | CHECK TOTAL | $497.14 |

**Delivery Settlement Statement**

| Week Ending: | 6/17/2017 | | | | | | Client:Innovel | | | Syosset | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HDL_ID | GDO-IVN | | | | | | | | | | |
| Driver: | IVAN GARRIDO | | | | | | | | | | |

| Delivery Date | Adjustments | 06-11 Sun | 06-12 Mon | 06-13 Tue | 06-14 Wed | 06-15 Thur | 06-16 Fri | 06-17 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 15 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf Inc/Addr ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | 0 | 101 | 0 | 0 | 0 | 0 | 0 | 101 |
| Fuel | 0.00 | 0.00 | 29.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 29.58 |
| Completed | 0.00 | 0.00 | 390.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 390.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf Inc/Addr | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Flat Rate Trucks | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Setup | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| BrownBox | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| DTISH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DTISH/CA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| FerryToll | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| HDL Specials | 0.00 | 0.00 | 156.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 156.00 |
| Debit/Credit Memo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Daily Total | $ - | $ - | $ 575.58 | $ - | $ - | $ - | $ - | $ - | $ 575.58 |

| | | |
|---|---|---|
| | Due HomeDeliveryLink | |
| | Truck: Rental | |
| | Truck: Mileage | |
| | Truck: Repair | |
| | Work Comp | |
| | Insurance | |
| | Performance Bond | |
| | Rental Bond | |
| | Mobile Equipment & Air Time | |
| | Merchandise Claim | |
| | In-Home Damage Claim | |
| | Supplies | |
| | Uniform | |
| | Truck Wash | |
| | DMV Citations | |
| | Other | |
| | Admin Services | $ 21.87 |
| | Total Deductions | $ 21.87 |
| | CHECK TOTAL | $553.71 |

**Week Ending:** 6/24/2017
**HDL_ID:** GDO-IVN
**Driver:** IVAN GARRIDO

**Delivery Settlement Statement**
**Client:** Innovel
**Syosset**

| Delivery Date | Adjustments | 06-18 Sun | 06-19 Mon | 06-20 Tue | 06-21 Wed | 06-22 Thur | 06-23 Fri | 06-24 Sat |
|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 14 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf Inc/Addr ct | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | 0 | 128 | 0 | 0 | 0 | 0 | 128 |
| Fuel | 0.00 | 0.00 | 39.75 | 0.00 | 0.00 | 0.00 | 0.00 | $ 39.75 |
| Completed | 0.00 | 0.00 | 364.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 364.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf Inc/Addr | 0.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 40.00 |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
|  |  |  |  |  |  |  |  | $ - |
|  | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Flat Rate Trucks** |  |  |  |  |  |  |  |  |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Setup** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *BrownBox* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| DTSH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *DTSH/CA Fuel* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *FerryToll* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *HDL Specials* | 0.00 | 0.00 | 132.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 132.00 |
| *Debit/Credit Memo* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Daily Total** | $ - | $ - | $ 575.76 | $ - | $ - | $ - | $ - | $ 575.75 |

| | |
|---|---|
| **Due HomeDeliveryLink** | |
| Truck: Rental | |
| Truck: Mileage | |
| Truck: Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 21.88 |
| **Total Deductions** | $ 21.88 |
| **CHECK TOTAL** | $553.87 |

| Week Ending: | 7/8/2017 | | | | Delivery Settlement Statement | | | | |
| HDL_ID | GDO-IVN | | | | | Client:Innovel | | | |
| Driver: | IVAN GARRIDO | | | | | | Syosset | | |

| Delivery Date | Adjustments | 07-02 Sun | 07-03 Mon | 07-04 Tue | 07-05 Wed | 07-06 Thur | 07-07 Fri | 07-08 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 15 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf Inc/Addr ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68 | 68 |
| Fuel | | | | | | | | | |
| Completed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.71 | $ 20.71 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 390.00 | $ 390.00 |
| Conf Inc/Addr | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Flat Rate Trucks | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Setup | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| BrownBox | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| DTISH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DTISH/CA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Ferry/Toll | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| HDL Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 164.00 | $ 164.00 |
| Debit/Credit Memo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Daily Total | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 574.71 | $ 574.71 |

| | |
|---|---|
| **Due HomeDeliveryLink** | |
| Truck Rental | |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 21.84 |
| **Total Deductions** | $ 21.84 |
| **CHECK TOTAL** | **$552.87** |

| | | | | Delivery Settlement Statement | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Week Ending: | 7/16/2017 | | | | Client:Innovel | | Syosset | | |
| HDL_ID | GDO-IVN | | | | | | | | |
| Driver: | IVAN GARRIDO | | | | | | | | |

| Delivery Date | Adjustments | 07-09 Sun | 07-10 Mon | 07-11 Tue | 07-12 Wed | 07-13 Thur | 07-14 Fri | 07-15 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 14 | 30 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf Inc-Addr ct | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 3 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 64 | 114 |
| Fuel | 0.00 | 0.00 | 14.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.92 | $ 31.92 |
| Completed | 0.00 | 0.00 | 416.00 | 0.00 | 0.00 | 0.00 | 0.00 | 364.00 | $ 780.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf Inc/Addr | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | $ 60.00 |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Flat Rate Trucks | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Setup | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| BrownBox | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| DTISH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DTISH/CA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| FerryToll | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| HDL Specials | 0.00 | 0.00 | 125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 153.00 | $ 278.00 |
| Debit/Credit Memo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Daily Total | $ - | $ - | $ 575.00 | $ - | $ - | $ - | $ - | $ 574.92 | $ 1,149.92 |

| | |
|---|---|
| Due HomeDeliveryLink | |
| Truck: Rental | |
| Truck: Mileage | |
| Truck: Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 43.70 |
| Total Deductions | $ 43.70 |
| CHECK TOTAL | $ 1,106.22 |

**Delivery Settlement Statement**

| Week Ending: | 7/22/2017 | | | | Client: Innovel | | Syosset | |
|---|---|---|---|---|---|---|---|---|
| HDL_ID | GDO-IVN | | | | | | | |
| Driver: | IVAN GARRIDO | | | | | | | |

| Delivery Date | Adjustments | 07-16 Sun | 07-17 Mon | 07-18 Tue | 07-19 Wed | 07-20 Thu | 07-21 Fri | 07-22 Sat |
|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 14 | 0 | 0 | 15 | 16 | 45 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf IncAddr ct | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 3 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | 0 | 49 | 0 | 0 | 81 | 88 | 218 |
| Fuel | 0.00 | 0.00 | 14.35 | 0.00 | 0.00 | 23.72 | 25.77 | $ 63.84 |
| Completed | 0.00 | 0.00 | 364.00 | 0.00 | 0.00 | 390.00 | 416.00 | $ 1,170.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf IncAddr | 0.00 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 60.00 |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Flat Rate Trucks** | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Setup | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *BrownBox* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| DTISH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DTISH/CA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *Ferry/Toll* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *HDL Specials* | 0.00 | 137.00 | 0.00 | 0.00 | 161.00 | 133.00 | 0.00 | $ 431.00 |
| *Debit/Credit Memo* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Daily Total | $ - | $ - | $ 575.35 | $ - | $ - | $ 574.72 | $ 574.77 | $ 574.84 |

**Due Home/Delivery Link** $ 476.00

C060571288

| | |
|---|---|
| Truck Rental | |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 65.54 |
| **Total Deductions** | $ 541.54 |
| **CHECK TOTAL** | $ 1,183.30 |

| Week Ending: | 7/29/2017 | | | | Delivery Settlement Statement | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| HDL_ID | GDO-IVN | | | | Client:Innovel | Syosset | | |
| Driver: | IVAN GARRIDO | | | | | | | |

| Delivery Date | Adjustments | 07-23 Sun | 07-24 Mon | 07-25 Tue | 07-26 Wed | 07-27 Thur | 07-28 Fri | 07-29 Sat |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Completed Stop ct | | 0 | 16 | 0 | 0 | 9 | 0 | 25 |
| Incomplete Stop ct | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf Inc/Addr ct | | 0 | 5 | 0 | 0 | 3 | 0 | 8 |
| Specials ct | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | | 0 | 79 | 0 | 0 | 183 | 0 | 262 |
| Fuel | 0.00 | 0.00 | 23.13 | 0.00 | 0.00 | 53.60 | 0.00 | $ 76.73 |
| Completed | 0.00 | 0.00 | 416.00 | 0.00 | 0.00 | 234.00 | 0.00 | $ 650.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf Inc/Addr | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 60.00 | 0.00 | $ 160.00 |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Flat Rate Trucks | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Setup | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| BrownBox | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DT/SH/CA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Ferry/Toll | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| HDL Specials | 0.00 | 0.00 | 36.00 | 0.00 | 0.00 | 227.00 | 0.00 | $ 263.00 |
| Debit/Credit Memo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Daily Total | $ - | $ - | $ 575.13 | $ - | $ - | $ 574.60 | $ - | $ 1,149.73 |

| Due HomeDeliveryLink | |
| --- | --- |
| Truck Rental | |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 43.69 |
| Total Deductions | $ 43.69 |
| CHECK TOTAL | $ 1,106.04 |

**Week Ending:** 8/5/2017
**HDL_ID:** GDO-IVN
**Driver:** IVAN GARRIDO

**Delivery Settlement Statement**
**Client:Innovel**
**Syosset**

| Delivery Date | Adjustments | 07-30 Sun | 07-31 Mon | 08-01 Tue | 08-02 Wed | 08-03 Thur | 08-04 Fri | 08-05 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 12 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf Inc/Addr ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 | 91 |
| Fuel | 0.00 | 0.00 | 28.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 28.80 |
| Completed | 0.00 | 0.00 | 312.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 312.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf Inc/Addr | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Flat Rate Trucks | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Setup | 0.00 | 0.00 | 22.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 22.50 |
| BrownBox | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| DTISH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DTISH/CA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Ferry/Toll | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| HDL Specials | 0.00 | 0.00 | 212.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 212.00 |
| Debit/Credit Memo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Daily Total | $ - | $ - | $ 575.30 | $ - | $ - | $ - | $ - | $ - | $ 575.30 |

| | |
|---|---|
| **Due HomeDeliveryLink** | |
| Truck: Rental | |
| Truck: Mileage | |
| Truck: Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 21.86 |
| Total Deductions | $ 21.86 |
| CHECK TOTAL | $553.44 |

| Week Ending: | 8/12/2017 | | | | Delivery Settlement Statement | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HDL_ID | GDO-IVN | | | | | Client:Innovel | | Syosset | |
| Driver: | IVAN GARRIDO | | | | | | | | |

| Delivery Date | Adjustments | 08-06 Sun | 08-07 Mon | 08-08 Tue | 08-09 Wed | 08-10 Thur | 08-11 Fri | 08-12 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 17 | 0 | 13 | 0 | 0 | 0 | 30 |
| Incomplete Stop ct | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf Inc/Addr ct | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | 0 | 61 | 0 | 83 | 0 | 0 | 0 | 144 |
| Fuel | | 0.00 | 19.30 | 0.00 | 26.26 | 0.00 | 0.00 | 0.00 | $ 45.56 |
| Completed | | 0.00 | 442.00 | 0.00 | 338.00 | 0.00 | 0.00 | 0.00 | $780.00 |
| GoBack | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf Inc/Addr | | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | $ 20.00 |
| Specials | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | $ - |
| | | | | | | | | | $ - |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Flat Rate Trucks | | | | | | | | | |
| Dedicated | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Setup | | 0.00 | 22.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 22.50 |
| BrownBox | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| DT/SH/CA Miles | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DT/SH/CA Fuel | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Ferry/Toll | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| HDL Specials | | 0.00 | 91.00 | 0.00 | 191.00 | 0.00 | 0.00 | 0.00 | $ 282.00 |
| Debit/Credit Memo | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Daily Total | $ - | $ - | $ 574.80 | $ - | $ 575.26 | $ - | $ - | $ - | $ 1,150.06 |

| | | |
|---|---|---|
| | **Due HomeDeliveryLink** | |
| | Truck: Rental | |
| | Truck: Mileage | |
| | Truck: Repair | |
| | Work Comp | |
| | Insurance | |
| | Performance Bond | |
| | Rental Bond | |
| | Mobile Equipment & Air Time | |
| | Merchandise Claim | |
| | In-Home Damage Claim | |
| | Supplies | |
| | Uniform | |
| | Truck Wash | |
| | DMV Citations | |
| | Other | |
| | Admin Services | $ 43.70 |
| | **Total Deductions** | $ 43.70 |
| | **CHECK TOTAL** | $1,106.36 |

| Week Ending: | 9/2/2017 | | | Delivery Settlement Statement | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HDL_ID | GDO-IVN | | | | Client:Innovel | | | Syosset | | | |
| Driver: | IVAN GARRIDO | | | | | | | | | | |

| Delivery Date | Adjustments | 08-27 Sun | 08-28 Mon | 08-29 Tue | 08-30 Wed | 08-31 Thur | 09-01 Fri | 09-02 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | | 18 | | | | | | 18 |
| Incomplete Stop ct | 0 | | | | | | | | 0 |
| GoBack ct | 0 | | | | | | | | 0 |
| Conf Inc/Addr ct | 0 | | | | | | | | 0 |
| Specials ct | 0 | | | | | | | | 0 |
| Mileage | 0 | | 92 | | | | | | 92 |
| Fuel | 0.00 | 0.00 | 29.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 29.11 |
| Completed | 0.00 | 0.00 | 468.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 468.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf Inc/Addr | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Specials | | | | | | | | | $ - |
| | | | | | | | | | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Flat Rate Trucks | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Setup | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| BrownBox | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| DT/SH/CA Miles | 0 | | 0 | | | | | | 0 |
| DT/SH/CA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Ferry/Toll | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| HDL Specials | 0.00 | 0.00 | 78.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 78.00 |
| Debit/Credit Memo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Daily Total | | $ - | $ 575.11 | $ - | $ - | $ - | $ - | $ - | $ 575.11 |

| | |
|---|---|
| **Due HomeDeliveryLink** | |
| Truck Rental | |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 21.85 |
| Total Deductions | $ 21.85 |
| **CHECK TOTAL** | **$553.26** |

| Week Ending: | 9/23/2017 | | Delivery Settlement Statement | | | | | |
| HDL_ID | GDO-IVN | | | Client:Innovel | | Syosset | | |
| Driver: | IVAN GARRIDO | | | | | | | |

| Delivery Date | Adjustments | 09-17 Sun | 09-18 Mon | 09-19 Tue | 09-20 Wed | 09-21 Thur | 09-22 Fri | 09-23 Sat |
|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 21 | 0 | 0 | 0 | 0 | 21 |
| Incomplete Stop ct | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| Conf Inc/Addr ct | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| Specials ct | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | 0 | 51 | 0 | 0 | 0 | 0 | 51 |
| Fuel | 0.00 | 0.00 | 16.73 | 0.00 | 0.00 | 0.00 | 0.00 | $ 16.73 |
| Completed | 0.00 | 0.00 | 546.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 546.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf Inc/Addr | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Flat Rate Trucks** | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Setup | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *BrownBox* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| DTISH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *DTISH/CA Fuel* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *FerryToll* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *HDL Specials* | 0.00 | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 12.00 |
| *Debit/Credit Memo* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Daily Total** | $ - | $ - | $ 574.73 | $ - | $ - | $ - | $ - | $ 574.73 |

| | Due HomeDeliveryLink |
|---|---|
| Truck Rental | |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 21.84 |
| Total Deductions | $ 21.84 |
| **CHECK TOTAL** | **$552.89** |

| Week Ending: | 10/21/2017 | | | | Delivery Settlement Statement | | | | |
| HDL_ID | GDO-IVN | | | | Client:Innovel | | | Syosset | |
| Driver: | IVAN GARRIDO | | | | | | | | |

| Delivery Date | Adjustments | 10-15 Sun | 10-16 Mon | 10-17 Tue | 10-18 Wed | 10-19 Thur | 10-20 Fri | 10-21 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 15 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf Inc-Addr ct | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | 0 | 78 | 0 | 0 | 0 | 0 | 0 | 78 |
| Fuel | 0.00 | 0.00 | 23.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 23.40 |
| Completed | 0.00 | 0.00 | 390.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $390.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf Inc:Addr | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 20.00 |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Flat Rate Trucks | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Setup | 0.00 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 67.50 |
| BrownBox | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DT/SH/CA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Ferry/Toll | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| HDL Specials | 0.00 | 0.00 | 74.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 74.00 |
| Debit/Credit Memo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Daily Total | $ - | $ - | $ 574.90 | $ - | $ - | $ - | $ - | $ - | $ 574.90 |

| | | |
|---|---|---|
| Due HomeDeliveryLink | | |
| Truck Rental | | |
| Truck: Mileage | | |
| Truck: Repair | | |
| Work Comp | | |
| Insurance | | |
| Performance Bond | | |
| Rental Bond | | |
| Mobile Equipment & Air Time | | |
| Merchandise Claim | | |
| In-Home Damage Claim | | |
| Supplies | | |
| Uniform | | |
| Truck Wash | | |
| DMV Citations | | |
| Other | | |
| Admin Services | | $ 21.85 |
| Total Deductions | | $ 21.85 |
| CHECK TOTAL | | $553.05 |

**Week Ending:** 12/30/2017
**HDL_ID:** GDO-IVN
**Driver:** IVAN GARRIDO

**Delivery Settlement Statement**

**Client:** hmovel          **Syosset**

| Delivery Date | Adjustments | 12-24 Sun | 12-25 Mon | 12-26 Tue | 12-27 Wed | 12-28 Thur | 12-29 Fri | 12-30 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 0 | 17 | 12 | 0 | 13 | 0 | 42 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf Inc/Addr ct | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 4 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | 0 | 0 | 85 | 106 | 0 | 103 | 0 | 274 |
| Fuel | 0.00 | 0.00 | 0.00 | 18.88 | 30.80 | 0.00 | 29.93 | 0.00 | $ 79.61 |
| Completed | 0.00 | 0.00 | 0.00 | 442.00 | 312.00 | 0.00 | 338.00 | 0.00 | $ 1,092.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf Inc/Addr | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 40.00 | 0.00 | $ 80.00 |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Flat Rate Trucks** | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Setup** | 0.00 | 0.00 | 0.00 | 45.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 45.00 |
| *BrownBox* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **DT/SH/CA Fuel** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *Ferry/Toll* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **HDL Specials** | 0.00 | 0.00 | 0.00 | 69.00 | 192.00 | 0.00 | 167.00 | 0.00 | $ 428.00 |
| *Debit/Credit Memo* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Daily Total** | $ - | $ - | $ - | $ 574.88 | $ 574.80 | $ - | $ 574.93 | $ - | $ 1,724.61 |

| | | |
|---|---|---|
| | **Due HomeDeliveryLink** | |
| Truck Rental | | |
| Truck Mileage | | |
| Truck Repair | | |
| Work Comp | | |
| Insurance | | |
| Performance Bond | | |
| Rental Bond | | |
| Mobile Equipment & Air Time | | |
| Merchandise Claim | | |
| In-Home Damage Claim | | |
| Supplies | | |
| Uniform | | |
| Truck Wash | | |
| DMV Citations | | |
| Other | | |
| Admin Services | | $ 65.54 |
| **Total Deductions** | | $ 65.54 |
| **CHECK TOTAL** | | $ 1,659.07 |

**Week Ending:** 1/6/2018  
**HDL_ID:** GDO-IVN  
**Driver:** IVAN GARRIDO

**Delivery Settlement Statement**  
**Client:Innovel**  
**Syosset**

| Delivery Date | Adjustments | 12-31 Sun | 01-01 Mon | 01-02 Tue | 01-03 Wed | 01-04 Thur | 01-05 Fri | 01-06 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 0 | 17 | 14 | 0 | 0 | 0 | 31 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf Inc/Addr ct | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | 0 | 0 | 50 | 70 | 0 | 0 | 0 | 120 |
| Fuel | 0.00 | 0.00 | 0.00 | 14.64 | 20.50 | 0.00 | 0.00 | 0.00 | $ 35.14 |
| Completed | 0.00 | 0.00 | 0.00 | 442.00 | 364.00 | 0.00 | 0.00 | 0.00 | $ 806.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf Inc/Addr | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | $ 20.00 |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | $ - |
| | | | | | | | | | $ - |
| | | | | | | | | | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Flat Rate Trucks** | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Setup | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *BrownBox* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *DT/SH/CA Fuel* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *Ferry/Toll* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **HDL Specials** | 0.00 | 0.00 | 0.00 | 118.00 | 170.00 | 0.00 | 0.00 | 0.00 | $ 288.00 |
| *Debit/Credit Memo* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Daily Total** | $ - | $ - | $ - | $ 574.64 | $ 574.50 | $ - | $ - | $ - | $ 1,149.14 |

**Due HomeDeliveryLink**

| | |
|---|---|
| Truck: Rental | |
| Truck: Mileage | |
| Truck: Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 43.67 |
| **Total Deductions** | $ 43.67 |
| **CHECK TOTAL** | $ 1,105.47 |

**Week Ending:** 1/13/2018
**HDL_ID:** GDO-IVN
**Driver:** IVAN GARRIDO

**Delivery Settlement Statement**
**Client: Innovel**        **Syosset**

| Delivery Date | Adjustments | 01-07 Sun | 01-08 Mon | 01-09 Tue | 01-10 Wed | 01-11 Thur | 01-12 Fri | 01-13 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 12 | 0 | 15 | 19 | 19 | 0 | 65 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf Inc/Addr ct | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 5 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | 0 | 79 | 0 | 76 | 66 | 76 | 0 | 297 |
| Fuel | | | | | | | | | $ 86.98 |
| Completed | 0.00 | 0.00 | 23.13 | 0.00 | 22.26 | 19.33 | 22.26 | 0.00 | $ 86.98 |
| GoBack | 0.00 | 0.00 | 312.00 | 0.00 | 390.00 | 494.00 | 494.00 | 0.00 | $ 1,690.00 |
| Conf Inc/Addr | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 40.00 | 0.00 | 0.00 | $ - |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 100.00 |
| | | | | | | | | | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Flat Rate Trucks | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Setup | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| BrownBox | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| DTISH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DTISH/CA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Ferry/Toll | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| HDL Specials | 0.00 | 0.00 | 240.00 | 0.00 | 103.00 | 22.00 | 0.00 | 0.00 | $ 365.00 |
| Debit/Credit Memo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Daily Total | $ - | $ - | $ 575.13 | $ - | $ 575.26 | $ 575.33 | $ 516.26 | $ - | $ 2,241.98 |

| | |
|---|---|
| **Due HomeDelivery/Link** | |
| Truck: Rental | |
| Truck: Mileage | |
| Truck: Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 85.20 |
| Total Deductions | $ 85.20 |
| **CHECK TOTAL** | **$2,156.78** |

# EXHIBIT 13

**Week Ending:** 12/23/2017  
**HDL_ID:** TNA-TNA  
**Driver:** Dave Traina  

**Delivery Settlement Statement**  
**Client:Innovel**  
**Buffalo**

| Delivery Date | Adjustments | 12-17 Sun | 12-18 Mon | 12-19 Tue | 12-20 Wed | 12-21 Thur | 12-22 Fri | 12-23 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 9 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf IncAddr ct | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | 0 | 0 | 0 | 72 | 0 | 0 | 0 | 72 |
| **Fuel** | 0.00 | 0.00 | 0.00 | 0.00 | 21.93 | 0.00 | 0.00 | 0.00 | $ 21.93 |
| **Completed** | 0.00 | 0.00 | 0.00 | 0.00 | 274.50 | 0.00 | 0.00 | 0.00 | $ 274.50 |
| **GoBack** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Conf IncAddr** | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | $ 80.00 |
| **Specials** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | $ - |
| | | | | | | | | | $ - |
| SOO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Minus Inc** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Flat Rate Trucks** | | | | | | | | | |
| **Dedicated** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Shuttle** | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 300.00 |
| **Carry In Shuttle** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Outlet Store** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Setup** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **BrownBox** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| DT/SHICA Miles | 0 | 0 | 0 | 95 | 0 | 0 | 0 | 0 | 95 |
| **DT/SHICA Fuel** | 0.00 | 0.00 | 0.00 | 28.94 | 0.00 | 0.00 | 0.00 | 0.00 | $ 28.94 |
| **HDL Specials** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Debit/Credit Memo** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Daily Total** | $ - | $ - | $ - | $ 328.94 | $ 376.43 | $ - | $ - | $ - | $ 705.37 |

**Due HomeDeliveryLink**

| | |
|---|---|
| Truck Rental | |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 26.80 |
| **Total Deductions** | $ 26.80 |
| **CHECK TOTAL** | $678.57 |

Week Ending: 3/31/2018
HDL_ID: TNA-TNA
Driver: David Traina

**Delivery Settlement Statement**
Client: Innovel          Buffalo

| Delivery Date | Adjustments | 03-25 Sun | 03-26 Mon | 03-27 Tue | 03-28 Wed | 03-29 Thur | 03-30 Fri | 03-31 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | | | 0 | 0 | 0 | 13 | 0 | 13 |
| Incomplete Stop ct | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf IncAddr ct | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Specials ct | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | | | 0 | 0 | 0 | 63 | 0 | 63 |
| Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.30 | 0.00 | $ 22.30 |
| Completed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 396.50 | 0.00 | $ 396.50 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf IncAddr | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | $ - |
| SOO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Minus Inc | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Flat Rate Trucks | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Setup | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| BrownBox | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| DT/SHCA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DT/SHCA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| HDL Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Debit/Credit Memo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Daily Total | $ - | $ - | $ - | $ - | $ - | $ - | $ 418.80 | $ - | $ 418.80 |

| | |
|---|---|
| Due Home/DeliveryLink | |
| Truck: Rental | |
| Truck: Mileage | |
| Truck: Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 15.91 |
| Total Deductions | $ 15.91 |
| CHECK TOTAL | $402.89 |

**Week Ending:** 4/28/2018  
**HDL_ID:** TNA-TNA  
**Driver:** Dave Traina

Delivery Settlement Statement  
Client:Innovel  
Buffalo

| Delivery Date | Adjustments | 04-22 Sun | 04-23 Mon | 04-24 Tue | 04-25 Wed | 04-26 Thur | 04-27 Fri | 04-28 Sat |
|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 13 | 13 | 10 | 0 | 14 | 0 | 50 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf IncAddr ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | 0 | 116 | 194 | 227 | 0 | 89 | 0 | 626 |
| Fuel | 0.00 | 0.00 | 41.21 | 68.92 | 80.65 | 0.00 | 31.62 | 0.00 | $ 222.40 |
| Completed | 0.00 | 0.00 | 396.50 | 396.50 | 305.00 | 0.00 | 427.00 | 0.00 | $ 1,525.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf IncAddr | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| SDO | 0.00 | 0.00 | 0.00 | 53.50 | 145.00 | 0.00 | 0.00 | 0.00 | $ 198.50 |
| Minus Inc | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Flat Rate Trucks | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Setup | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| BrownBox | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| DTSHCA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DTSHCA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| HDL Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Debit/Credit Memo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Daily Total | $ - | $ - | $ 437.71 | $ 518.92 | $ 530.65 | $ - | $ 458.62 | $ - | $ 1,945.90 |

Due HomeDeliveryLink

| | |
|---|---|
| Truck Rental | |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | $ 100.00 |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| 287035 (2 of 2) Merchandise Claim | $ 250.00 |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Claim fee Other | $ 25.00 |
| Admin Services | $ 73.94 |
| Total Deductions | $ 448.94 |
| CHECK TOTAL | $1,496.96 |

**Week Ending:** 5/12/2018
**HDL_ID:** TNA-TNA
**Driver:** David Triana

**Delivery Settlement Statement**
**Client: Innovel**
**Buffalo**

| Delivery Date | Adjustments | 05-06 Sun | 05-07 Mon | 05-08 Tue | 05-09 Wed | 05-10 Thur | 05-11 Fri | 05-12 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 13 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf IncAddr ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | 0 | 55 | 0 | 0 | 0 | 0 | 0 | 55 |
| Fuel | 0.00 | 0.00 | 20.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 20.12 |
| Completed | 0.00 | 0.00 | 396.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 396.50 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf IncAddr | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| SDO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Minus Inc | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Flat Rate Trucks | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Setup | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| BrownBox | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| DT/SHICA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DT/SHICA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| HDL Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Debit/Credit Memo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Daily Total | $ - | $ - | $ 416.62 | $ - | $ - | $ - | $ - | $ - | $ 416.62 |

| | |
|---|---|
| Due Home Deliveries Unit | |
| Truck Rental | |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | $ 75.00 |
| 286245 Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Claim fee Other | $ 3.75 |
| Admin Services | $ 15.83 |
| Total Deductions | $ 94.58 |
| CHECK TOTAL | $ 322.04 |

# EXHIBIT 14

# HomeDeliveryLink Delivery Settlement Statement

Client: **Sears**  Location: ROCHESTER
Week Ending: 5/10/2014
Driver: Samora Minors
Contractor: MIN-MIN
Fuel Rate: $ 0.52 per mile

| | Date | Completed Stops | Incomplete Stops | Inc Add & Go Backs | Specials | Mileage | Fuel | Completed Deliveries | SDO adj (-$30.00 INC) Deliveries | Inc Add & Go Backs | HDL Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN | 5/4/2014 | | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | |
| MON | 5/5/2014 | | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | |
| TUE | 5/6/2014 | 16 | | 3 | | 79 | 41.35 | $ 432.00 | $ - | $ 60.00 | $ 166.65 | $ - | $ 700.00 | |
| WED | 5/7/2014 | 17 | | | | 78 | 40.83 | $ 459.00 | $ - | $ - | $ 200.17 | $ - | $ 700.00 | |
| THU | 5/8/2014 | 17 | 1 | | | 77 | 40.30 | $ 459.00 | $ - | $ - | $ 200.70 | $ - | $ 700.00 | |
| FRI | 5/9/2014 | | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | |
| SAT | 5/10/2014 | | | | | - | - | $ - | $ - | $ - | $ - | $ - | $ - | |
| | Totals | 50 | 1 | 3 | 0 | 234 | 122.48 | $ 1,350.00 | $ - | $ 60.00 | $ 567.52 | $ - | $ 2,100.00 | |

Due HomeDeliveryLink

| | | |
|---|---|---|
| Truck: Rental | $ 380.00 | |
| Truck: Mileage | $ - | |
| Truck: Repair | $ - | |
| Truckers Insurance | $ - | |
| Workers Comp | $ - | |
| Performance Bond | $ - | |
| Rental Bond | $ - | |
| Mobile Equipment & Air Time | $ - | |
| Merchandise Claim | $ - | |
| In-Home Damage Claim | $ - | |
| Supplies | $ 122.75 | 654396 (fuel) |
| Uniforms | $ - | |
| Truck Wash | $ - | |
| DMV Citations | $ - | |
| Administration Fee | $ 79.80 | |
| Other: | $ - | |
| Total Deductions | $ 582.55 | |
| Net Due Contractor | $ 1,517.45 | |

# HomeDeliveryLink Delivery Settlement Statement

Client: Sears | Location: ROCHESTER

Week Ending: 5/24/2014
Driver: Samora Minors
Contractor: MIN-MIN
Fuel Rate: $ 0.51 per mile

| Date | Completed Stops | Incomplete Stops | Inc Add & Go Backs | Specials | Mileage | Fuel | Completed Deliveries | HDL Specials | Inc Add & Go Backs | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN 5/18/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| MON 5/19/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| TUE 5/20/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| WED 5/21/2014 | 10 | | 1 | | 286 | $ 146.67 | $ 270.00 | $ 83.33 | $ 20.00 | $ - | $ 180.00 | $ 700.00 | SDO |
| THU 5/22/2014 | 18 | | | | 110 | $ 56.41 | $ 486.00 | $ 157.59 | $ - | $ - | $ - | $ 700.00 | |
| FRI 5/23/2014 | 12 | 1 | 2 | | 72 | $ 36.92 | $ 324.00 | $ 299.08 | $ 40.00 | $ - | $ - | $ 700.00 | |
| SAT 5/24/2014 | 15 | 1 | 1 | | 94 | $ 48.21 | $ 405.00 | $ 226.79 | $ 20.00 | $ - | $ - | $ 700.00 | |
| Totals | 55 | | 4 | 0 | 562 | $ 288.21 | $ 1,485.00 | $ 766.79 | $ 80.00 | $ - | $ 180.00 | $ 2,800.00 | |

Due HomeDeliveryLink

| | | |
|---|---|---|
| Truck: Rental | $ 925.51 | $560 weekly + $365.51 - C046327995 |
| Truck: Mileage | $ - | |
| Truck: Repair | $ - | |
| Truckers Insurance | $ - | |
| Workers Comp | $ - | |
| Performance Bond | $ 100.00 | |
| Rental Bond | $ - | |
| Mobile Equipment & Air Time | $ - | |
| Merchandise Claim | $ - | |
| In-Home Damage Claim | $ - | |
| Supplies | $ - | |
| Uniforms | $ - | |
| Truck Wash | $ - | |
| DMV Citations | $ - | |
| Administration Fee | $ 106.40 | |
| Other: | $ - | |
| Total Deductions | $ 1,131.91 | |
| Net Due Contractor | $ 1,668.09 | |

**HomeDeliveryLink Delivery Settlement Statement**

| Client: | Sears |
|---|---|
| Location: | ROCHESTER |
| Week Ending: | 5/31/2014 |
| Driver: | Samora Minors |
| Contractor: | MIN-MIN |
| Fuel Rate: | $ 0.53 per mile |

| | Date | Completed Stops | Incomplete Stops | Inc Add & Go Backs | Specials | Mileage | Fuel | Completed Deliveries | HDL Specials | Inc Add & Go Backs | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN | 5/25/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| MON | 5/26/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| TUE | 5/27/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| WED | 5/28/2014 | 14 | 1 | 1 | | 51 | $ 27.05 | $ 378.00 | $ 274.95 | $ 20.00 | $ - | $ - | $ 700.00 | |
| THU | 5/29/2014 | 14 | | 1 | | 42 | $ 22.28 | $ 378.00 | $ 279.72 | $ 20.00 | $ - | $ - | $ 700.00 | |
| FRI | 5/30/2014 | 22 | | | 3 | 65 | $ 34.48 | $ 594.00 | $ 11.52 | $ - | $ 60.00 | $ - | $ 700.00 | |
| SAT | 5/31/2014 | 13 | 1 | | | 50 | $ 26.52 | $ 351.00 | $ 322.48 | $ - | $ - | $ - | $ 700.00 | |
| | Totals | 63 | 2 | 2 | 3 | 208 | $ 110.34 | $ 1,701.00 | $ 888.67 | $ 40.00 | $ 60.00 | $ - | $ 2,800.01 | |

**Due HomeDeliveryLink**

| | |
|---|---|
| Truck: Rental | $ 560.00 |
| Truck: Mileage | $ - |
| Truck: Repair | $ - |
| Truckers Insurance | $ - |
| Workers Comp | $ - |
| Performance Bond | $ 100.00 |
| Rental Bond | $ - |
| Mobile Equipment & Air Time | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Supplies | $ - |
| Uniforms | $ - |
| Truck Wash | $ - |
| DMV Citations | $ - |
| Administration Fee | $ 106.40 |
| Other: | $ - |
| Total Deductions | $ 766.40 |
| Net Due Contractor | $ 2,033.61 |

# HomeDeliveryLink Delivery Settlement Statement

**Client: Sears**  Location: ROCHESTER
Week Ending: 6/14/2014
Driver: Samora Minors
Contractor: MIN-MIN
Fuel Rate: $ 0.51 per mile

| | Date | Completed Stops | Incomplete Stops | Inc Add & Go Backs | Specials | Mileage | Fuel | Completed Deliveries | SDO adj (-$30.00 INC) Deliveries | Inc Add & Go Backs | **HDL Specials** | HDL Specials | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN | 6/8/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| MON | 6/9/2014 | 17 | | 1 | | 129 | $ 66.00 | $ 459.00 | $ - | $ 20.00 | **$ 205.00** | $ 200.00 | $ 950.00 | 5/21 to 5/24 |
| TUE | 6/10/2014 | 15 | | 2 | | 70 | $ 35.82 | $ 405.00 | $ - | $ 40.00 | **$ 269.18** | $ 200.00 | $ 950.00 | 5/28 to 5/31 |
| WED | 6/11/2014 | 19 | | | | 185 | $ 94.65 | $ 513.00 | $ - | $ - | **$ 142.35** | $ 50.00 | $ 800.00 | 5/30/2014 |
| THU | 6/12/2014 | 14 | 1 | | | 67 | $ 34.28 | $ 378.00 | $ - | $ - | **$ 337.72** | $ - | $ 750.00 | |
| FRI | 6/13/2014 | 14 | 1 | 1 | | 63 | $ 32.23 | $ 378.00 | $ - | $ 20.00 | **$ 319.77** | $ - | $ 750.00 | |
| SAT | 6/14/2014 | 13 | 1 | | | 75 | $ 38.37 | $ 351.00 | $ - | $ - | **$ 360.63** | $ - | $ 750.00 | |
| | Totals | 92 | 4 | 4 | 0 | 589 | $ 301.36 | $ 2,484.00 | $ - | $ 80.00 | **$ 1,634.65** | $ 450.00 | $ 4,950.01 | |

### Due HomeDeliveryLink

| | | |
|---|---|---|
| Truck: Rental | $ 719.75 | $560 weekly + $159.75 = 666084 |
| Truck: Mileage | $ - | |
| Truck: Repair | $ - | |
| Truckers Insurance | $ - | |
| Workers Comp | $ - | |
| Performance Bond | $ 100.00 | |
| Rental Bond | $ - | |
| Mobile Equipment & Air Time | $ - | |
| Merchandise Claim | $ 150.56 | 176707 |
| In-Home Damage Claim | $ - | |
| Supplies | $ - | |
| Uniforms | $ 35.00 | 63 |
| Truck Wash | $ - | |
| DMV Citations | $ - | |
| Administration Fee | $ 188.10 | |
| Other: | $ 7.52 | claim fee |
| Total Deductions | | $ 1,200.93 |
| Net Due Contractor | | $ 3,749.08 |

# HomeDeliveryLink Delivery Settlement Statement

| Client: **Sears** | Location: | ROCHESTER |
|---|---|---|
| Week Ending: | 7/12/2014 | |
| Driver: | Samari Minors | |
| Contractor: | MIN-MIN | |
| Fuel Rate: | $  0.51 | per mile |

| | Date | Completed Stops | Incomplete Stops | Inc Add & Go Backs | Specials | Mileage | Fuel | Completed Deliveries | SDO adj (-$30.00 INC) Deliveries | Inc Add & Go Backs | HDL Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN | 7/6/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| MON | 7/7/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| TUE | 7/8/2014 | 11 | | | | 256 | $ 129.78 | $ 297.00 | $ - | $ - | $ - | $ - | $ 579.78 | SDO |
| WED | 7/9/2014 | 14 | | | | 225 | $ 114.06 | $ 378.00 | $ - | $ - | $ 385.94 | $ 153.00 | $ 950.00 | SDO |
| THU | 7/10/2014 | 19 | 1 | 1 | | 74 | $ 37.51 | $ 513.00 | $ - | $ 20.00 | $ 179.49 | $ 72.00 | $ 750.00 | |
| FRI | 7/11/2014 | 23 | | | | 71 | $ 35.99 | $ 621.00 | $ - | $ - | $ 93.01 | $ - | $ 750.00 | |
| SAT | 7/12/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| | Totals | 67 | 1 | 1 | 0 | 626 | $ 317.35 | $ 1,809.00 | $ - | $ 20.00 | $ 658.44 | $ 225.00 | $ 3,029.79 | |

| Due HomeDeliveryLink | | |
|---|---|---|
| Truck: Rental | $ 1,164.70 | $380 - 4 days + $625.45 - 671349 + $159.25 - 679774 |
| Truck: Mileage | $ - | |
| Truck: Repair | $ - | |
| Truckers Insurance | $ - | |
| Workers Comp | $ - | |
| Performance Bond | $ - | |
| Rental Bond | $ - | |
| Mobile Equipment & Air Time | $ - | |
| Merchandise Claim | $ - | |
| In-Home Damage Claim | $ - | |
| Supplies | $ 16.96 | 671349 (fuel) |
| Uniforms | $ - | |
| Truck Wash | $ - | |
| DMV Citations | $ - | |
| Administration Fee | $ 115.13 | |
| Other: | $ - | |
| Total Deductions | $ 1,296.79 | |
| Net Due Contractor | $ 1,733.00 | |

# HomeDeliveryLink Delivery Settlement Statement

Client: Sears  Location: ROCHESTER
Week Ending: 7/26/2014
Driver: Samora Minors
Contractor: MIN-MIN
Fuel Rate: $ 0.51 per mile

| Date | Completed Stops | Incomplete Stops | Inc Add & Go Backs | Specials | Mileage | Fuel | Completed Deliveries | SDO adj (-$30.00 INC) Deliveries | Inc Add & Go Backs | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN 7/20/2014 | | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | |
| MON 7/21/2014 | 13 | | 3 | | 80 | $ 40.56 | $ 351.00 | $ - | $ 60.00 | $ - | $ - | $ 451.56 | |
| TUE 7/22/2014 | 9 | | | | 302 | $ 153.10 | $ 243.00 | $ - | $ - | $ - | $ 207.00 | $ 603.10 | SDO |
| WED 7/23/2014 | 12 | 1 | | | 182 | $ 92.26 | $ 324.00 | $ (30.00) | $ - | $ - | $ 126.00 | $ 512.26 | SDO |
| THU 7/24/2014 | 16 | 1 | 1 | 2 | 56 | $ 28.39 | $ 432.00 | $ - | $ 20.00 | $ 40.00 | $ - | $ 520.39 | |
| FRI 7/25/2014 | 16 | | 1 | | 51 | $ 25.85 | $ 432.00 | $ - | $ 20.00 | $ - | $ - | $ 477.85 | |
| SAT 7/26/2014 | 10 | | | | 279 | $ 141.44 | $ 270.00 | $ - | $ - | $ - | $ 180.00 | $ 591.44 | SDO |
| Totals | 76 | 2 | 5 | 2 | 950 | $ 481.59 | $ 2,052.00 | $ (30.00) | $ 100.00 | $ 40.00 | $ 513.00 | $ 3,156.59 | |

## Due HomeDeliveryLink

| | | |
|---|---|---|
| Truck: Rental | $ 560.00 | |
| Truck: Mileage | $ - | |
| Truck: Repair | $ - | |
| Truckers Insurance | $ - | |
| Workers Comp | $ - | |
| Performance Bond | $ - | |
| Rental Bond | $ - | |
| Mobile Equipment & Air Time | $ 179.20 | 182531 |
| Merchandise Claim | $ - | |
| In-Home Damage Claim | $ 3.07 | 689347 (fuel) |
| Supplies | $ - | |
| Uniforms | $ - | |
| Truck Wash | $ - | |
| DMV Citations | $ - | |
| Administration Fee | $ 119.95 | |
| Other: | $ 8.96 | claim fee |
| Total Deductions | $ 871.18 | |
| Net Due Contractor | $ 2,285.41 | |

**HomeDeliveryLink Delivery Settlement Statement**

Client: **Sears**  Location: ROCHESTER
Week Ending: 8/2/2014
Driver: Samora Minors
Contractor: MIN-MIN
Fuel Rate: $ 0.51 per mile

| Date | Completed Stops | Incomplete Stops | Inc Add & Go Backs | Specials | Mileage | Fuel | Completed Deliveries | SDO adj (-$30.00 INC) Deliveries | Inc Add & Go Backs | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN | 7/27/2014 | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| MON | 7/28/2014 | 19 | | | 71 | $ 36.16 | $ 513.00 | $ - | $ - | $ - | $ - | $ 549.16 | |
| TUE | 7/29/2014 | 19 | | | 91 | $ 46.35 | $ 513.00 | $ - | $ - | $ - | $ - | $ 559.35 | |
| WED | 7/30/2014 | 15 | | 2 | 205 | $ 104.41 | $ 405.00 | $ - | $ 40.00 | $ - | $ - | $ 549.41 | |
| THU | 7/31/2014 | 16 | | 2 | 71 | $ 36.16 | $ 432.00 | $ - | $ 40.00 | $ - | $ - | $ 508.16 | |
| FRI | 8/1/2014 | 22 | | | 56 | $ 28.52 | $ 594.00 | $ - | $ - | $ - | $ - | $ 622.52 | |
| SAT | 8/2/2014 | 8 | | 1 | 253 | $ 128.85 | $ 216.00 | $ - | $ 20.00 | $ - | $ 234.00 | $ 598.85 | SDO |
| Totals | | 99 | 0 | 5 | 747 | $ 380.44 | $ 2,673.00 | $ - | $ 100.00 | $ - | $ 234.00 | $ 3,387.44 | |

(Incomplete Stops totals: 0 ; Specials totals: 0)

**Due HomeDeliveryLink**

| | | |
|---|---|---|
| Truck: Rental | $ 997.95 | $560 - weekly + $437.95 - 698910 |
| Truck: Mileage | $ - | |
| Truck: Repair | $ - | |
| Truckers Insurance | $ - | |
| Workers Comp | $ - | |
| Performance Bond | $ - | |
| Rental Bond | $ - | |
| Mobile Equipment & Air Time | $ - | |
| Merchandise Claim | $ - | |
| In-Home Damage Claim | $ - | |
| Supplies | $ - | |
| Uniforms | $ - | |
| Truck Wash | $ - | |
| DMV Citations | $ - | |
| Administration Fee | $ 128.72 | |
| Other: | $ - | |
| Total Deductions | $ 1,126.67 | |
| Net Due Contractor | $ 2,260.77 | |

**HomeDeliveryLink Delivery Settlement Statement**

Client: Sears    Location: ROCHESTER
Week Ending: 8/9/2014
Driver: Samora Minors
Contractor: MIN-MIN
Fuel Rate: $ 0.51 per mile

| | Date | Completed Stops | Incomplete Stops | Inc Add & Go Backs | Specials | Mileage | Fuel | Completed Deliveries | SDO adj (-$30.00 INC) Deliveries | Inc Add & Go Backs | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN | 8/3/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| MON | 8/4/2014 | 15 | | 1 | | 65 | $ 33.03 | $ 405.00 | $ - | $ 20.00 | $ - | $ - | $ 458.03 | |
| TUE | 8/5/2014 | | | | | 51 | $ 25.91 | $ - | $ - | $ - | $ - | $ 275.00 | $ 300.91 | SH |
| WED | 8/6/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| THU | 8/7/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| FRI | 8/8/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| SAT | 8/9/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| | Totals | 15 | 0 | 1 | 0 | 116 | $ 58.94 | $ 405.00 | $ - | $ 20.00 | $ - | $ 275.00 | $ 758.94 | |

**Due HomeDeliveryLink**

| | |
|---|---|
| Truck: Rental | $ 285.00 |
| Truck: Mileage | $ - |
| Truck: Repair | $ - |
| Truckers Insurance | $ - |
| Workers Comp | $ - |
| Performance Bond | $ - |
| Rental Bond | $ - |
| Mobile Equipment & Air Time | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Supplies | $ - |
| Uniforms | $ - |
| Truck Wash | $ - |
| DMV Citations | $ - |
| Administration Fee | $ 28.84 |
| Other: | $ - |
| Total Deductions | $ 313.84 |
| Net Due Contractor | $ 445.10 |

# HomeDeliveryLink Delivery Settlement Statement

| Client: Sears | Location: ROCHESTER |
|---|---|
| Week Ending: | 8/16/2014 |
| Driver: | Samora Minors |
| Contractor: | MIN-MIN |
| Fuel Rate: | $ 0.50 per mile |

| Date | Completed Stops | Incomplete Stops | Inc Add & Go Backs | Specials | Mileage | Fuel | Completed Deliveries | SDO adj (-$30.00 INC) Deliveries | Inc Add & Go Backs | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| MON | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| TUE | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| WED 8/13/2014 | 13 | | | | 160 | $ 80.55 | $ 351.00 | $ - | $ - | $ - | $ - | $ 431.55 | |
| THU 8/14/2014 | 19 | | | | 89 | $ 44.80 | $ 513.00 | $ - | $ - | $ - | $ - | $ 557.80 | |
| FRI 8/15/2014 | 19 | 1 | | | 64 | $ 32.22 | $ 513.00 | $ - | $ - | $ - | $ - | $ 545.22 | |
| SAT 8/16/2014 | 16 | 1 | 1 | | 113 | $ 56.89 | $ 432.00 | $ - | $ 20.00 | $ - | $ - | $ 508.89 | |
| Totals | 67 | 1 | 1 | 0 | 426 | $ 214.45 | $ 1,809.00 | $ - | $ 20.00 | $ - | $ - | $ 2,043.45 | |

| Due HomeDeliveryLink | | |
|---|---|---|
| Truck: Rental | $ 380.00 | |
| Truck: Mileage | $ - | |
| Truck: Repair | $ - | |
| Truckers Insurance | $ - | |
| Workers Comp | $ - | |
| Performance Bond | $ - | |
| Rental Bond | $ - | |
| Mobile Equipment & Air Time | | |
| Merchandise Claim | $ 168.00 | 184486 |
| In-Home Damage Claim | $ - | |
| Supplies | $ 241.49 | 703227 (fuel) |
| Uniforms | $ - | |
| Truck Wash | $ - | |
| DMV Citations | $ - | |
| Administration Fee | $ 77.65 | |
| Other: | $ 8.40 | claim fee |
| Total Deductions | $ 875.54 | |
| Net Due Contractor | $ 1,167.91 | |

**HomeDeliveryLink Delivery Settlement Statement**

| Client: | Sears | Location: | ROCHESTER |
|---|---|---|---|
| Week Ending: | 8/23/2014 | | |
| Driver: | Samora Minors | | |
| Contractor: | MIN-MIN | | |
| Fuel Rate: | $ 0.50 | per mile | |

| | Date | Completed Stops | Incomplete Stops | Inc Add & Go Backs | Specials | Mileage | Fuel | Completed Deliveries | SDO adj (-$30.00 INC) Deliveries | Inc Add & Go Backs | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN | 8/17/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| MON | 8/18/2014 | 15 | | 1 | | 86 | $ 43.09 | $ 405.00 | $ - | $ 20.00 | $ - | $ - | $ 468.09 | |
| TUE | 8/19/2014 | 17 | | | | 59 | $ 29.56 | $ 459.00 | $ - | $ - | $ - | $ - | $ 488.56 | |
| WED | 8/20/2014 | 16 | | 1 | | 56 | $ 28.06 | $ 432.00 | $ - | $ 20.00 | $ 20.00 | $ - | $ 500.06 | |
| THU | 8/21/2014 | 15 | | 2 | 1 | 69 | $ 34.57 | $ 405.00 | $ - | $ 40.00 | $ - | $ - | $ 479.57 | |
| FRI | 8/22/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| SAT | 8/23/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| | Totals | 63 | 0 | 4 | 1 | 270 | $ 135.29 | $ 1,701.00 | $ - | $ 80.00 | $ 20.00 | $ - | $ 1,936.29 | |

**Due HomeDeliveryLink**

| | | |
|---|---|---|
| Truck: Rental | $ | 475.00 |
| Truck: Mileage | $ | - |
| Truck: Repair | $ | - |
| Truckers Insurance | $ | - |
| Workers Comp | $ | - |
| Performance Bond | $ | - |
| Rental Bond | $ | - |
| Mobile Equipment & Air Time | $ | - |
| Merchandise Claim | $ | - |
| In-Home Damage Claim | $ | - |
| Supplies | $ | - |
| Uniforms | $ | - |
| Truck Wash | $ | - |
| DMV Citations | $ | - |
| Administration Fee | $ | 73.58 |
| Other: | $ | - |
| Total Deductions | $ | 548.58 |
| Net Due Contractor | $ | 1,387.71 |

**HomeDeliveryLink Delivery Settlement Statement**

| Client: | Sears | Location: | ROCHESTER |
|---|---|---|---|
| Week Ending | 8/30/2014 | | |
| Driver: | Samora Minors | | |
| Contractor: | MIN-MIN | | |
| Fuel Rate | $ 0.50 per mile | | |

| Date | Completed Stops | Incomplete Stops | Inc Add & Go Backs | Specials | Mileage | Fuel | Completed Deliveries | SDO adj (-$30.00 INC) Deliveries | Inc Add & Go Backs | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN | 8/24/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| MON | 8/25/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| TUE | 8/26/2014 | 12 | | | | 226 | $ 112.44 | $ 324.00 | $ - | $ - | $ - | $ 126.00 | $ 562.44 | SDO |
| WED | 8/27/2014 | 7 | | | | 209 | $ 103.98 | $ 189.00 | $ - | $ - | $ - | $ 261.00 | $ 553.98 | SDO |
| THU | 8/28/2014 | 20 | | | 1 | 78 | $ 38.81 | $ 540.00 | $ - | $ - | $ 20.00 | $ - | $ 598.81 | |
| FRI | 8/29/2014 | 14 | | | | 118 | $ 58.71 | $ 378.00 | $ - | $ - | $ - | $ - | $ 436.71 | |
| SAT | 8/30/2014 | 18 | | 1 | 1 | 56 | $ 27.86 | $ 486.00 | $ - | $ 20.00 | $ - | $ - | $ 533.86 | |
| Totals | | 71 | 0 | 1 | 1 | 687 | $ 341.80 | $ 1,917.00 | $ - | $ 20.00 | $ 20.00 | $ 387.00 | $ 2,685.80 | |

**Due HomeDeliveryLink**

| | | |
|---|---|---|
| Truck: Rental | $ 936.49 | ($475 - weekly) ($227.50 - 723361) ($233.99 - 727621) |
| Truck: Mileage | $ - | |
| Truck: Repair | $ - | |
| Truckers Insurance | $ - | |
| Workers Comp | $ - | |
| Performance Bond | $ 100.00 | |
| Rental Bond | $ - | |
| Mobile Equipment & Air Time | $ - | |
| Merchandise Claim | $ - | |
| In-Home Damage Claim | $ - | |
| Supplies | $ - | |
| Uniforms | $ - | |
| Truck Wash | $ - | |
| Miscellaneous | $ - | |
| Administration Fee | $ 102.06 | |
| Other: | $ - | |
| Total Deductions | $ 1,138.55 | |
| Net Due Contractor | $ 1,547.25 | |

# HomeDeliveryLink Delivery Settlement Statement

| | |
|---|---|
| Client: Sears | Location: ROCHESTER |
| Week Ending: | 9/6/2014 |
| Driver: | Samora Minors |
| Contractor: | MIN-MIN |
| Fuel Rate | $ 0.50 per mile |

| Date | Completed Stops | Incomplete Stops | Inc Add & Go Backs | Specials | Mileage | Fuel | Completed Deliveries | SDO adj (-$30.00 INC) Deliveries | Inc Add & Go Backs | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN 8/31/2014 | | | | | | $   - | $   - | $   - | $   - | $   - | $   - | $   - | |
| MON 9/1/2014 | | | | | | $   - | $   - | $   - | $   - | $   - | $   - | $   - | |
| TUE 9/2/2014 | | | | | | $   - | $   - | $   - | $   - | $   - | $   - | $   - | |
| WED 9/3/2014 | 8 | | 5 | | 159 | $ 79.11 | $ 216.00 | $   - | $ 100.00 | $   - | $   - | $ 395.11 | |
| THU 9/4/2014 | 20 | | | | 78 | $ 38.81 | $ 540.00 | $   - | $   - | $   - | $   - | $ 578.81 | |
| FRI 9/5/2014 | 16 | | 1 | | 145 | $ 72.14 | $ 432.00 | $   - | $ 20.00 | $   - | $   - | $ 524.14 | |
| SAT 9/6/2014 | 15 | | 1 | | 132 | $ 65.67 | $ 405.00 | $   - | $ 20.00 | $   - | $   - | $ 490.67 | |
| Totals | 59 | 0 | 7 | 0 | 514 | $ 255.73 | $ 1,593.00 | $   - | $ 140.00 | $   - | $   - | $ 1,988.73 | |

| Due HomeDeliveryLink | | |
|---|---|---|
| Truck: Rental | $ 633.44 | ($280 - C047493814) ($353.44 - C047655658) |
| Truck: Mileage | $   - | |
| Truck: Repair | $   - | |
| Truckers Insurance | $   - | |
| Workers Comp | $   - | |
| Performance Bond | $   - | |
| Rental Bond | $   - | |
| Mobile Equipment & Air Time | $   - | |
| Merchandise Claim | $   - | |
| In-Home Damage Claim | $   - | |
| Supplies | $   - | |
| Uniforms | $   - | |
| Truck Wash | $   - | |
| DMV Citations | $ 170.00 | Qualification fee for G. Apisiga |
| Administration Fee | $ 75.57 | |
| Other: | $   - | |
| Total Deductions | $ 879.01 | |
| | | |
| Net Due Contractor | $ 1,109.72 | |

**HomeDeliveryLink Delivery Settlement Statement**

Client: Sears  Location: ROCHESTER
Week Ending: 9/13/2014
Driver: Samora Minors
Contractor: MIN-MIN
Fuel Rate: $ 0.50 per mile

| | Date | Completed Stops | Incomplete Stops | Inc Add & Go Backs | Specials | Mileage | Fuel | Completed Deliveries | SDO adj (-$30.00 INC) Deliveries | Inc Add & Go Backs | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN | 9/7/2014 | | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | |
| MON | 9/8/2014 | 15 | | 1 | 1 | 52 | $ 25.87 | $ 405.00 | $ - | $ 20.00 | $ 20.00 | $ - | $ 470.87 | |
| TUE | 9/9/2014 | | | | | 63 | $ 31.34 | $ - | $ - | $ - | $ - | $ 275.00 | $ 306.34 | SH |
| WED | 9/10/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| THU | 9/11/2014 | 14 | | | | 54 | $ 26.87 | $ - | $ - | $ - | $ - | $ 275.00 | $ 301.87 | SH |
| FRI | 9/12/2014 | | | | | 89 | $ 44.28 | $ 378.00 | $ - | $ - | $ - | $ - | $ 422.28 | |
| SAT | 9/13/2014 | 17 | | 1 | | 89 | $ 44.28 | $ 459.00 | $ - | $ 20.00 | $ - | $ - | $ 523.28 | |
| | Totals | 46 | 0 | 2 | 1 | 347 | $ 172.64 | $ 1,242.00 | $ - | $ 40.00 | $ 20.00 | $ 550.00 | $ 2,024.64 | |

**Due HomeDeliveryLink**

| | | Specials | | | | |
|---|---|---|---|---|---|---|
| Truck: Rental | $ 981.75 | C04770807 | | | | |
| Truck: Mileage | $ - | | | | | |
| Truck: Repair | $ - | | | | | |
| Truckers Insurance | $ - | | | | | |
| Workers Comp | $ - | | | | | |
| Performance Bond | $ - | | | | | |
| Rental Bond | $ - | | | | | |
| Mobile Equipment & Air Time | $ - | | | | | |
| Merchandise Claim | $ - | | | | | |
| In-Home Damage Claim | $ - | | | | | |
| Supplies | $ - | | | | | |
| Uniforms | $ - | | | | | |
| Truck Wash | $ - | | | | | |
| Miscellaneous | $ - | | | | | |
| Administration Fee | $ 76.94 | | | | | |
| Other: | $ - | | | | | |
| Total Deductions | | | | | $ 1,058.69 | |
| Net Due Contractor | | | | | $ 965.95 | |

# HomeDeliveryLink Delivery Settlement Statement

| Client: | Sears | Location: | ROCHESTER |
|---|---|---|---|
| Week Ending: | 9/20/2014 | | |
| Driver: | Samora Minors | | |
| Contractor: | MIN-MIN | | |
| Fuel Rate | $ 0.49 | per mile | |

| Date | Completed Stops | Incomplete Stops | Inc Add & Go Backs | Specials | Mileage | Fuel | Completed Deliveries | SDO adj (-$30.00 INC) Deliveries | Inc Add & Go Backs | HDL Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN | 9/14/2014 | | | | | $  - | $  - | $  - | $  - | $  - | $  - | $  - | |
| MON | 9/15/2014 | | | | | $  - | $  - | $  - | $  - | $  - | $  - | $  - | |
| TUE | 9/16/2014 | | | | | $  - | $  - | $  - | $  - | $  - | $  - | $  - | |
| WED | 9/17/2014 | | | | | $  - | $  - | $  - | $  - | $  - | $  - | $  - | |
| THU | 9/18/2014 | 11 | | | 249 | $ 121.83 | $ 297.00 | $  - | $  - | $  - | $ 153.00 | $ 571.83 | SDO |
| FRI | 9/19/2014 | 17 | | | 110 | $ 53.82 | $ 459.00 | $  - | $  - | $  - | $  - | $ 512.82 | |
| SAT | 9/20/2014 | | | | | $  - | $  - | $  - | $  - | $  - | $  - | $  - | |
| Totals | | 28 | 0 | 0 | 359 | $ 175.66 | $ 756.00 | $  - | $  - | $  - | $ 153.00 | $ 1,084.66 | |

| Due HomeDeliveryLink | |
|---|---|
| Truck: Rental | $  - |
| Truck: Mileage | $  - |
| Truck: Repair | $  - |
| Truckers Insurance | $  - |
| Workers Comp | $  - |
| Performance Bond | $  - |
| Rental Bond | $  - |
| Mobile Equipment & Air Time | $  - |
| Merchandise Claim | $  - |
| In-Home Damage Claim | $  - |
| Supplies | $  - |
| Uniforms | $  - |
| Truck Wash | $  - |
| Miscellaneous | $  - |
| Administration Fee | $ 41.22 |
| Other: | $  - |
| Total Deductions | $ 41.22 |
| Net Due Contractor | $ 1,043.44 |

**HomeDeliveryLink Delivery Settlement Statement**

| | |
|---|---|
| Client: | Sears |
| Location: | ROCHESTER |
| Week Ending: | 11/1/2014 |
| Driver: | Samora Minors |
| Contractor: | MIN-MIN |
| Fuel Rate: | $ 0.48 per mile |

| Date | Completed Stops | Incomplete Stops | Inc Add & Go Backs | Specials | Mileage | Fuel | Completed Deliveries | SDO adj (-$30.00 INC) Deliveries | Inc Add & Go Backs | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN 10/26/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| MON 10/27/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| TUE 10/28/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| WED 10/29/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| THU 10/30/2014 | | | | | 42 | $ 20.30 | $ - | $ - | $ - | $ - | $ 275.00 | $ 295.30 | SH |
| FRI 10/31/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| SAT 11/1/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Totals | 0 | 0 | 0 | 0 | 42 | $ 20.30 | $ - | | $ - | $ - | $ 275.00 | $ 295.30 | |

| Due HomeDeliveryLink | |
|---|---|
| Truck: Rental | $ - |
| Truck: Mileage | $ - |
| Truck: Repair | $ - |
| Truckers Insurance | $ - |
| Workers Comp | $ - |
| Performance Bond | $ - |
| Rental Bond | $ - |
| Mobile Equipment & Air Time | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Supplies | $ - |
| Uniforms | $ - |
| Truck Wash | $ - |
| Miscellaneous | $ - |
| Administration Fee | $ 11.22 |
| Other: | $ - |
| Total Deductions | $ 11.22 |
| Net Due Contractor | $ 284.08 |

# HomeDeliveryLink Delivery Settlement Statement

| | |
|---|---|
| Client: | **Sears** |
| | Location: ROCHESTER |
| Week Ending: | 12/6/2014 |
| Driver: | Samora Minors |
| Contractor: | MIN-MIN |
| Fuel Rate | $ 0.43 per mile |

| | Date | Completed Stops | Incomplete Stops | Inc Add & Go Backs | Specials | Mileage | Fuel | Completed Deliveries | SDO adj (-$30.00 INC) Deliveries | Inc Add & Go Backs | HDL Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN | 11/30/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| MON | 12/1/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| TUE | 12/2/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| WED | 12/3/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| THU | 12/4/2014 | 19 | | 1 | | 65 | $ 28.13 | $ 513.00 | $ - | $ 20.00 | $ - | $ - | $ 561.13 | |
| FRI | 12/5/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| SAT | 12/6/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| | Totals | 19 | 0 | 1 | 0 | 65 | $ 28.13 | $ 513.00 | $ - | $ 20.00 | $ - | $ - | $ 561.13 | |

| Due HomeDeliveryLink | |
|---|---|
| Truck: Rental | $ - |
| Truck: Mileage | $ - |
| Truck: Repair | $ - |
| Truckers Insurance | $ - |
| Workers Comp | $ - |
| Performance Bond | $ - |
| Rental Bond | $ - |
| Mobile Equipment & Air Time | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Supplies | $ - |
| Uniforms | $ - |
| Truck Wash | $ - |
| Miscellaneous | $ - |
| Administration Fee | $ 21.32 |
| Other: | $ - |
| Total Deductions | $ 21.32 |
| Net Due Contractor | $ 539.81 |

**HomeDeliveryLink Delivery Settlement Statement**

| | |
|---|---|
| Client: | Sears |
| Location: | ROCHESTER |
| Week Ending: | 12/13/2014 |
| Driver: | Samora Mincirs |
| Contractor: | MIN-MIN |
| Fuel Rate: | $ 0.43 per mile |

| Date | Completed Stops | Incomplete Stops | Inc Add & Go Backs | Specials | Mileage | Fuel | Completed Deliveries | SDO adj (-$30.00 INC) Deliveries | Inc Add & Go Backs | HDL Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN 12/7/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| MON 12/8/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| TUE 12/9/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| WED 12/10/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| THU 12/11/2014 | 14 | | | 2 | 71 | $ 30.48 | $ 378.00 | $ - | $ - | $ 40.00 | $ - | $ 448.48 | |
| FRI 12/12/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| SAT 12/13/2014 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Totals | 14 | 0 | 0 | 2 | 71 | $ 30.48 | $ 378.00 | $ - | $ - | $ 40.00 | $ - | $ 448.48 | |

| Due HomeDeliveryLink | |
|---|---|
| Truck: Rental | $ - |
| Truck: Mileage | $ - |
| Truck: Repair | $ - |
| Truckers Insurance | $ - |
| Workers Comp | $ - |
| Performance Bond | $ - |
| Rental Bond | $ - |
| Mobile Equipment & Air Time | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Supplies | $ - |
| Uniforms | $ - |
| Truck Wash | $ - |
| Miscellaneous | $ - |
| Administration Fee | $ 17.04 |
| Other: | $ - |
| Total Deductions | $ 17.04 |
| Net Due Contractor | $ 431.44 |

**HomeDeliveryLink Delivery Settlement Statement**

| | |
|---|---|
| Client: | **Sears**    Location: ROCHESTER |
| Week Ending: | 2/14/2015 |
| Driver: | Samora Minors |
| Contractor: | MIN-MIN |
| Fuel Rate: | $ 0.40 per mile |

| | Date | Completed Stops | Incomplete Stops | Inc Add & Go Backs | Specials | Mileage | Fuel | Completed Deliveries | SDO adj (-$30.00 INC) Deliveries | Inc Add & Go Backs | Specials | HDL Specials | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN | 2/8/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | **$81.00** | $ 81.00 | |
| MON | 2/9/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| TUE | 2/10/2015 | 18 | | | | 94 | $ 37.26 | $ 486.00 | $ - | $ - | $ - | $ - | $ 523.26 | |
| WED | 2/11/2015 | 18 | | | 1 | 51 | $ 20.21 | $ 486.00 | $ - | $ - | $ 20.00 | $ - | $ 526.21 | |
| THU | 2/12/2015 | 13 | 1 | | | 47 | $ 18.63 | $ 351.00 | $ - | $ - | $ - | $ - | $ 369.63 | |
| FRI | 2/13/2015 | 11 | | 3 | | 52 | $ 20.61 | $ 297.00 | $ - | $ 60.00 | $ - | $ - | $ 377.61 | |
| SAT | 2/14/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| | Totals | 60 | 1 | 3 | 1 | 244 | $ 96.71 | $ 1,620.00 | $ - | $ 60.00 | $ 20.00 | $ 81.00 | $ 1,877.71 | |

**Due HomeDeliveryLink**

| | |
|---|---|
| Truck: Rental | $ - |
| Truck: Mileage | $ - |
| Truck: Repair | $ - |
| Truckers Insurance | $ - |
| Workers Comp | $ - |
| Performance Bond | $ - |
| Rental Bond | $ - |
| Mobile Equipment & Air Time | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Supplies | $ - |
| Uniforms | $ - |
| Truck Wash | $ - |
| Miscellaneous | $ - |
| Administration Fee | $ 71.35 |
| Other: | $ - |
| Total Deductions | $ 71.35 |
| Net Due Contractor | $ 1,806.36 |

**HomeDeliveryLink Delivery Settlement Statement**

Client: **Sears**    Location: ROCHESTER
Week Ending: 2/28/2015
Driver: Samora Minors
Contractor: MIN-MIN
Fuel Rate: $ 0.39 per mile

| | Date | Completed Stops | Incomplete Stops | Inc Add & Go Backs | Specials | Mileage | Fuel | Completed Deliveries | SDO adj (-$30.00 INC) Deliveries | Inc Add & Go Backs | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN | 2/22/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| MON | 2/23/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| TUE | 2/24/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| WED | 2/25/2015 | 9 | | | | 198 | $ 76.38 | $ 243.00 | $ - | $ - | $ - | $ 207.00 | $ 526.38 | SDO |
| THU | 2/26/2015 | 14 | | | 1 | 94 | $ 36.26 | $ 378.00 | $ - | $ - | $ 20.00 | $ - | $ 434.26 | |
| FRI | 2/27/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| SAT | 2/28/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| | Totals | 23 | 0 | 0 | 1 | 292 | $ 112.64 | $ 621.00 | $ - | $ - | $ 20.00 | $ 207.00 | $ 960.64 | |

Due HomeDeliveryLink

| | |
|---|---|
| Truck: Rental | $ - |
| Truck: Mileage | $ - |
| Truck: Repair | $ - |
| Truckers Insurance | $ - |
| Workers Comp | $ - |
| Performance Bond | $ - |
| Rental Bond | $ - |
| Mobile Equipment & Air Time | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Supplies | $ - |
| Uniforms | $ - |
| Truck Wash | $ - |
| DMV Citations | $ - |
| Administration Fee | $ 36.50 |
| Other: | $ - |
| Total Deductions | $ 36.50 |
| Net Due Contractor | $ 924.14 |

**HomeDeliveryLink Delivery Settlement Statement**

Client: **Sears**   Location: ROCHESTER
Week Ending: 3/7/2015
Driver: Samora Minors
Contractor: MIN-MIN
Fuel Rate: $ 0.40 per mile

| | Date | Completed Stops | Incomplete Stops | Inc Add & Go Backs | Specials | Mileage | Fuel | Completed Deliveries | SDO adj (-$30.00 INC) Deliveries | Inc Add & Go Backs | HDL Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN | 3/1/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| MON | 3/2/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| TUE | 3/3/2015 | 7 | | | 1 | 281 | $ 111.38 | $ 189.00 | $ - | $ - | $ - | $ 261.00 | $ 581.38 | SDO |
| WED | 3/4/2015 | 13 | 1 | 1 | | 121 | $ 47.96 | $ 351.00 | $ - | $ 20.00 | $ 20.00 | $ - | $ 418.96 | |
| THU | 3/5/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| FRI | 3/6/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| SAT | 3/7/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| | Totals | 20 | 1 | 1 | 1 | 402 | $ 159.33 | $ 540.00 | $ - | $ 20.00 | $ 20.00 | $ 261.00 | $ 1,000.33 | |

Due HomeDeliveryLink

| | |
|---|---|
| Truck: Rental | $ - |
| Truck: Mileage | $ - |
| Truck: Repair | $ - |
| Truckers Insurance | $ - |
| Workers Comp | $ - |
| Performance Bond | $ - |
| Rental Bond | $ - |
| Mobile Equipment & Air Time | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Supplies | $ - |
| Uniforms | $ - |
| Truck Wash | $ - |
| DMV Citations | $ - |
| Administration Fee | $ 38.01 |
| Other: | $ - |
| Total Deductions | $ 38.01 |
| Net Due Contractor | $ 962.32 |

**HomeDeliveryLink Delivery Settlement Statement**

| | |
|---|---|
| Client: | **Sears** |
| Location: | ROCHESTER |
| Week Ending: | 3/21/2015 |
| Driver: | Samora Minors |
| Contractor: | MIN-MIN |
| Fuel Rate: | $ 0.41 per mile |

| | Date | Completed Stops | Incomplete Stops | Inc Add & Go Backs | Specials | Mileage | Fuel | Completed Deliveries | SDO adj (-$30.00 INC) Deliveries | Inc Add & Go Backs | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN | 3/15/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| MON | 3/16/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| TUE | 3/17/2015 | 12 | | | | 56 | $ 23.06 | $ 324.00 | $ - | $ - | $ - | $ - | $ 347.06 | |
| WED | 3/18/2015 | 13 | | | | 83 | $ 34.18 | $ 351.00 | $ - | $ - | $ - | $ - | $ 385.18 | |
| THU | 3/19/2015 | 15 | | 1 | | 66 | $ 27.18 | $ 405.00 | $ - | $ 20.00 | $ - | $ - | $ 452.18 | |
| FRI | 3/20/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| SAT | 3/21/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| | Totals | 40 | 0 | 1 | 0 | 205 | $ 84.41 | $ 1,080.00 | $ - | $ 20.00 | $ - | $ - | $ 1,184.41 | |

| Due HomeDeliveryLink | |
|---|---|
| Truck: Rental | $ - |
| Truck: Mileage | $ - |
| Truck: Repair | $ - |
| Truckers Insurance | $ - |
| Workers Comp | $ - |
| Performance Bond | $ - |
| Rental Bond | $ - |
| Mobile Equipment & Air Time | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Supplies | $ - |
| Uniforms | $ - |
| Truck Wash | $ - |
| DMV Citations | $ - |
| Administration Fee | $ 45.01 |
| Other: | $ - |
| Total Deductions | $ 45.01 |
| | |
| Net Due Contractor | $ 1,139.40 |

**HomeDeliveryLink Delivery Settlement Statement**

| | |
|---|---|
| Client: | Sears |
| Location: | ROCHESTER |
| Week Ending: | 3/28/2015 |
| Driver: | Samora Minors |
| Contractor: | MIN-MIN |
| Fuel Rate: | $ 0.41 per mile |

| | Date | Completed Stops | Incomplete Stops | Inc Add & Go Backs | Specials | Mileage | Fuel | Completed Deliveries | SDO adj (-$30.00 INC) Deliveries | Inc Add & Go Backs | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN | 3/22/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| MON | 3/23/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| TUE | 3/24/2015 | 11 | | | | 207 | $ 84.72 | $ 297.00 | $ - | $ - | $ - | $ 153.00 | $ 534.72 | SDO |
| WED | 3/25/2015 | 11 | | 1 | | 64 | $ 26.19 | $ 297.00 | $ - | $ 20.00 | $ - | $ - | $ 343.19 | |
| THU | 3/26/2015 | 10 | | | | 227 | $ 92.91 | $ 270.00 | $ - | $ - | $ - | $ 180.00 | $ 542.91 | SDO |
| FRI | 3/27/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| SAT | 3/28/2015 | 15 | | 1 | 1 | 79 | $ 32.33 | $ 405.00 | $ - | $ 20.00 | $ 20.00 | $ - | $ 477.33 | |
| | Totals | 47 | 0 | 2 | 1 | 577 | $ 236.16 | $ 1,269.00 | $ - | $ 40.00 | $ 20.00 | $ 333.00 | $ 1,898.16 | |

| Due HomeDeliveryLink | |
|---|---|
| Truck: Rental | $ - |
| Truck: Mileage | $ - |
| Truck: Repair | $ - |
| Truckers Insurance | $ - |
| Workers Comp | $ - |
| Performance Bond | $ - |
| Rental Bond | $ - |
| Mobile Equipment & Air Time | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Supplies | $ - |
| Uniforms | $ - |
| Truck Wash | $ - |
| Miscellaneous | $ - |
| Administration Fee | $ 72.13 |
| Other: | $ - |
| Total Deductions | $ 72.13 |
| Net Due Contractor | $ 1,826.03 |

**HomeDeliveryLink Delivery Settlement Statement**

| Client: | Sears | Location: | ROCHESTER |
|---|---|---|---|
| Week Ending: | 4/4/2015 | | |
| Driver: | Samora Minors | | |
| Contractor: | MIN-MIN | | |
| Fuel Rate: | $ 0.41 per mile | | |

| Date | Completed Stops | Incomplete Stops | Inc Add & Go Backs | Specials | Mileage | Fuel | Completed Deliveries | SDO adj (-$30.00 INC) Deliveries | HDL Specials | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN 3/29/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| MON 3/30/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| TUE 3/31/2015 | 7 | | | 1 | 230 | $ 93.87 | $ 189.00 | $ - | $ - | $ 20.00 | $ 261.00 | $ 563.87 | SDO |
| WED 4/1/2015 | 13 | | | | 69 | $ 28.16 | $ 351.00 | $ - | $ 100.00 | $ - | $ - | $ 479.16 | |
| THU 4/2/2015 | 12 | | | 2 | 63 | $ 25.71 | $ 324.00 | $ - | $ - | $ 40.00 | $ - | $ 389.71 | |
| FRI 4/3/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| SAT 4/4/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Totals | 32 | 0 | 0 | 3 | 362 | $ 147.74 | $ 864.00 | $ - | $ 100.00 | $ 60.00 | $ 261.00 | $ 1,432.74 | |

| Due HomeDeliveryLink | |
|---|---|
| Truck: Rental | $ - |
| Truck: Mileage | $ - |
| Truck: Repair | $ - |
| Truckers Insurance | $ - |
| Workers Comp | $ - |
| Performance Bond | $ - |
| Rental Bond | $ - |
| Mobile Equipment & Air Time | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Supplies | $ - |
| Uniforms | $ - |
| Truck Wash | $ - |
| DMV Citations | $ - |
| Administration Fee | $ 54.44 |
| Other: | $ - |
| Total Deductions | $ 54.44 |
| Net Due Contractor | $ 1,378.30 |

**HomeDeliveryLink Delivery Settlement Statement**

Client: **Sears**  Location: ROCHESTER
Week Ending: 4/11/2015
Driver: Samora Minors
Contractor: MIN-MIN
Fuel Rate: $ 0.40 per mile

| | Date | Completed Stops | Incomplete Stops | Inc Add & Go Backs | Specials | Mileage | Fuel | Completed Deliveries | SDO adj (-$30.00 INC) Deliveries | Inc Add & Go Backs | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN | 4/5/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| MON | 4/6/2015 | 16 | | | | 114 | $ 46.12 | $ 432.00 | $ - | $ - | $ - | $ - | $ 478.12 | |
| TUE | 4/7/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| WED | 4/8/2015 | 11 | | 1 | | 58 | $ 23.47 | $ 297.00 | $ - | $ 20.00 | $ - | $ - | $ 340.47 | |
| THU | 4/9/2015 | 12 | 1 | 1 | | 81 | $ 32.77 | $ 324.00 | $ - | $ 20.00 | $ - | $ - | $ 376.77 | |
| FRI | 4/10/2015 | 12 | | | 1 | 150 | $ 60.69 | $ 324.00 | $ - | $ - | $ 20.00 | $ 126.00 | $ 530.69 | SDO |
| SAT | 4/11/2015 | 13 | | | 1 | 93 | $ 37.63 | $ 351.00 | $ - | $ - | $ 20.00 | $ - | $ 408.63 | |
| | Totals | 64 | 1 | 2 | 2 | 496 | $ 200.68 | $ 1,728.00 | $ - | $ 40.00 | $ 40.00 | $ 126.00 | $ 2,134.68 | |

Due HomeDeliveryLink

| | |
|---|---|
| Truck: Rental | $ - |
| Truck: Mileage | $ - |
| Truck: Repair | $ - |
| Truckers Insurance | $ - |
| Workers Comp | $ - |
| Performance Bond | $ - |
| Rental Bond | $ - |
| Mobile Equipment & Air Time | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Supplies | $ - |
| Uniforms | $ - |
| Truck Wash | $ - |
| DMV Citations | $ - |
| Administration Fee | $ 81.12 |
| Other: | $ - |
| Total Deductions | $ 81.12 |
| Net Due Contractor | $ 2,053.56 |

**HomeDeliveryLink Delivery Settlement Statement**

| | |
|---|---|
| Client: | Sears |
| | Location: ROCHESTER |
| Week Ending: | 4/18/2015 |
| Driver: | Samora Minors |
| Contractor: | MIN-MIN |
| Fuel Rate: | $ 0.40 per mile |

| Date | Completed Stops | Incomplete Stops | Inc Add & Go Backs | Specials | Mileage | Fuel | Completed Deliveries | SDO adj (-$30.00 INC) Deliveries | Inc Add & Go Backs | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN 4/12/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| MON 4/13/2015 | 13 | | 1 | 1 | 168 | $ 66.78 | $ 351.00 | $ - | $ 20.00 | $ 20.00 | $ 99.00 | $ 556.78 | SDO |
| TUE 4/14/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| WED 4/15/2015 | 16 | | | | 74 | $ 29.42 | $ 432.00 | $ - | $ - | $ - | $ - | $ 461.42 | |
| THU 4/16/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| FRI 4/17/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| SAT 4/18/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Totals | 29 | 0 | 1 | 1 | 242 | $ 96.20 | $ 783.00 | | $ 20.00 | $ 20.00 | $ 99.00 | $ 1,018.20 | |

Due HomeDeliveryLink

| | |
|---|---|
| Truck: Rental | $ - |
| Truck: Mileage | $ - |
| Truck: Repair | $ - |
| Truckers Insurance | $ - |
| Workers Comp | $ - |
| Performance Bond | $ - |
| Rental Bond | $ - |
| Mobile Equipment & Air Time | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Supplies | $ - |
| Uniforms | $ - |
| Truck Wash | $ - |
| DMV Citations | $ - |
| Administration Fee | $ 38.69 |
| Other: | $ - |
| Total Deductions | $ 38.69 |
| Net Due Contractor | $ 979.51 |

**HomeDeliveryLink Delivery Settlement Statement**

Client: **Sears**  Location: ROCHESTER
Week Ending: 4/25/2015
Driver: Samora Minors
Contractor: MIN-MIN
Fuel Rate: $ 0.40 per mile

| Date | Completed Stops | Incomplete Stops | Inc Add & Go Backs | Specials | Mileage | Fuel | Completed Deliveries | SDO adj (-$30.00 INC) Deliveries | Inc Add & Go Backs | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN 4/19/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| MON 4/20/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| TUE 4/21/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| WED 4/22/2015 | 12 | | | | 95 | $ 38.32 | $ 324.00 | $ - | $ - | $ - | $ - | $ 362.32 | |
| THU 4/23/2015 | 17 | | 1 | | 63 | $ 25.41 | $ 459.00 | $ - | $ 20.00 | $ - | $ - | $ 504.41 | |
| FRI 4/24/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| SAT 4/25/2015 | 17 | | | | 86 | $ 34.69 | $ 459.00 | $ - | $ - | $ - | $ - | $ 493.69 | |
| Totals | 46 | 0 | 1 | 0 | 244 | $ 98.43 | $ 1,242.00 | | $ 20.00 | | | $ 1,360.43 | |

Due HomeDeliveryLink

| | |
|---|---|
| Truck: Rental | $ - |
| Truck: Mileage | $ - |
| Truck: Repair | $ - |
| Truckers Insurance | $ - |
| Workers Comp | $ - |
| Performance Bond | $ - |
| Rental Bond | $ - |
| Mobile Equipment & Air Time | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Supplies | $ - |
| Uniforms | $ - |
| Truck Wash | $ - |
| DMV Citations | $ - |
| Administration Fee | $ 51.70 |
| Other: | $ 170.00 Qualification fee for A. Allen |
| Total Deductions | $ 221.70 |
| Net Due Contractor | $ 1,138.73 |

**HomeDeliveryLink Delivery Settlement Statement**

| Client: | **Sears** | Location: | ROCHESTER |
|---|---|---|---|
| Week Ending: | 5/16/2015 | | |
| Driver: | Samora Minors | | |
| Contractor: | MIN-MIN | | |
| Fuel Rate: | $ 0.41 per mile | | |

| | Date | Completed Stops | Incomplete Stops | Inc Add & Go Backs | Specials | Mileage | Fuel | Completed Deliveries | SDO adj (-$30.00 INC) Deliveries | Inc Add & Go Backs | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN | 5/10/2015 | | | $ - | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| MON | 5/11/2015 | | | $ - | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| TUE | 5/12/2015 | | | $ - | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| WED | 5/13/2015 | 12 | | $ - | | 218 | $ 89.74 | $ 324.00 | $ - | $ - | $ - | $ 126.00 | $ 539.74 | SDO |
| THU | 5/14/2015 | | | $ - | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| FRI | 5/15/2015 | | | $ - | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| SAT | 5/16/2015 | 18 | | $ - | | 63 | $ 25.93 | $ 486.00 | $ - | $ - | $ - | $ - | $ 511.93 | |
| | Totals | 30 | 0 | 0 | 0 | 281 | $ 115.67 | $ 810.00 | | $ - | $ - | $ 126.00 | $ 1,051.67 | |

| Due HomeDeliveryLink | |
|---|---|
| Truck: Rental | $ - |
| Truck: Mileage | $ - |
| Truck: Repair | $ - |
| Truckers Insurance | $ - |
| Workers Comp | $ - |
| Performance Bond | $ - |
| Rental Bond | $ - |
| Mobile Equipment & Air Time | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Supplies | $ - |
| Uniforms | $ - |
| Truck Wash | $ - |
| DMV Citations | $ - |
| Administration Fee | $ 39.96 |
| Other: | $ - |
| Total Deductions | $ 39.96 |
| | |
| Net Due Contractor | $ 1,011.71 |

**HomeDeliveryLink Delivery Settlement Statement**

Client: **Sears**    Location: ROCHESTER
Week Ending: 5/23/2015
Driver: Samora Minors
Contractor: MIN-MIN
Fuel Rate: $ 0.41 per mile

| | Date | Completed Stops | Incomplete Stops | Inc Add & Go Backs | Specials | Mileage | Fuel | Completed Deliveries | SDO adj (-$30.00 INC) Deliveries | Inc Add & Go Backs | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN | 5/17/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| MON | 5/18/2015 | 15 | | | | 154 | $ 63.39 | $ 405.00 | $ - | $ - | $ - | $ 45.00 | $ 513.39 | SDO |
| TUE | 5/19/2015 | 10 | | | | 264 | $ 108.67 | $ 270.00 | $ - | $ - | $ - | $ 180.00 | $ 558.67 | SDO |
| WED | 5/20/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| THU | 5/21/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | | |
| FRI | 5/22/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | | |
| SAT | 5/23/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | | |
| | Totals | 25 | 0 | 0 | 0 | 418 | $ 172.07 | $ 675.00 | | $ - | | $ 225.00 | $ 1,072.07 | |

Due HomeDeliveryLink

| | |
|---|---|
| Truck: Rental | $ - |
| Truck: Mileage | $ - |
| Truck: Repair | $ - |
| Truckers Insurance | $ - |
| Workers Comp | $ - |
| Performance Bond | $ - |
| Rental Bond | $ - |
| Mobile Equipment & Air Time | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Supplies | $ - |
| Uniforms | $ - |
| Truck Wash | $ - |
| Miscellaneous | $ - |
| Administration Fee | $ 40.74 |
| Other: | $ - |
| Total Deductions | $ 40.74 |
| Net Due Contractor | $ 1,031.33 |

**HomeDeliveryLink Delivery Settlement Statement**

Client: Sears
Location: SYOSSET
Week Ending: 5/30/2015
Driver: Samora Minors
Contractor: MIN-MIN
Fuel Rate: $ 0.39

| Date | Completed Stops | NAH & Incomplete Stops | Go-Back Confined-Add | Specials | Mileage | Fuel | Completed Deliveries | $58.20 Stem/Ferry Fee | Minus Incomplete Stops | Go-Back Confined-Add | Specials | SPECIALS | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN 5/24/2015 | 14 | | | | 84 | $ 33.11 | $ 336.00 | | $ - | $ - | $ - | $ - | $ 369.11 | |
| MON 5/25/2015 | | | | | | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | |
| TUE 5/26/2015 | 15 | | 2 | 1 | 69 | $ 27.19 | $ 360.00 | | $ - | $ 40.00 | $ 24.00 | $ - | $ 451.19 | |
| WED 5/27/2015 | 16 | | 1 | | 65 | $ 25.62 | $ 384.00 | | $ - | $ 20.00 | $ - | $ 150.00 | $ 579.62 | |
| THU 5/28/2015 | | | | | | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | |
| FRI 5/29/2015 | | | | | | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | |
| SAT 5/30/2015 | | | | | | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | |
| Totals | 45 | 0 | 3 | 1 | 218 | $ 85.92 | $ 1,080.00 | | $ - | $ 60.00 | $ 24.00 | $ 150.00 | $ 1,399.92 | |

| Due HomeDeliveryLink | |
|---|---|
| Truck: Rental | $ - |
| Truck: Mileage | $ - |
| Truck: Repair | $ - |
| Truckers Insurance | $ - |
| Workers Comp | $ - |
| Performance Bond | $ - |
| Rental Bond | $ - |
| Mobile Equipment & Air Time | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Supplies | $57,506-011 |
| Uniforms | $ - |
| Truck Wash | $ - |
| DMV Citations | $ - |
| Administration Fee | $ 53.20 |
| Other: | $ - |
| Total Deductions | $ 110.70 $ 53.20 |
| Net Due Contractor | $ 1,289.22 |

**HomeDeliveryLink Delivery Settlement Statement**

| | |
|---|---|
| Client: | **Sears** |
| | Location: **ROCHESTER** |
| Week Ending: | 6/6/2015 |
| Driver: | Samora Minors |
| Contractor: | MIN-MIN |
| Fuel Rate: | $ 0.42 per mile |

| | Date | Completed Stops | Incomplete Stops | Inc Add & Go Backs | Specials | Mileage | Fuel | Completed Deliveries | SDO adj (-$30.00 INC) Deliveries | Inc Add & Go Backs | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN | 5/31/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| MON | 6/1/2015 | 8 | | 1 | | 110 | $45.67 | $216.00 | $ - | $20.00 | $ - | $ - | $281.67 | |
| TUE | 6/2/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| WED | 6/3/2015 | 10 | | 3 | | 159 | $66.01 | $270.00 | $ - | $60.00 | $ - | $180.00 | $576.01 | SDO |
| THU | 6/4/2015 | 18 | | 1 | 1 | 56 | $23.25 | $486.00 | $ - | $20.00 | $20.00 | $ - | $549.25 | |
| FRI | 6/5/2015 | 13 | 1 | 1 | | 195 | $80.96 | $351.00 | $(30.00) | $20.00 | $ - | $99.00 | $520.96 | SDO |
| SAT | 6/6/2015 | 14 | 1 | | 1 | 123 | $51.07 | $378.00 | $ - | $ - | $20.00 | $ - | $429.07 | |
| | Totals | 63 | 2 | 6 | 1 | 643 | $266.96 | $1,701.00 | $(30.00) | $120.00 | $20.00 | $279.00 | $2,356.96 | |

Due HomeDeliveryLink

| | |
|---|---|
| Truck: Rental | $ 40.00 C051202307 |
| Truck: Mileage | $ - |
| Truck: Repair | $ - |
| Truckers Insurance | $ - |
| Workers Comp | $ - |
| Performance Bond | $ - |
| Rental Bond | $ - |
| Mobile Equipment & Air Time | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Supplies | $ - |
| Uniforms | $ - |
| Truck Wash | $ - |
| DMV Citations | $ - |
| Administration Fee | $ 89.56 |
| Other: | $ - |
| Total Deductions | $ 129.56 |
| Net Due Contractor | $ 2,227.40 |

**HomeDeliveryLink Delivery Settlement Statement**

| Client: | Sears |
|---|---|
| Location: | SYOSSET |
| Week Ending: | 6/6/2015 |
| Driver: | Samora Minors |
| Contractor: | MIN-MIN |
| Fuel Rate: | $ 0.39 |

| Date | Completed Stops | NAH & Incomplete Stops | Go-Back ConfNoAdd | Specials | Mileage | Fuel | Completed Deliveries | Stem/Ferry Fee ($58.20) | Minus Incomplete Stops | Go-Back ConfNoAdd | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN 5/31/2015 | 16 | | 1 | | 79 | $ 30.58 | $ 384.00 | $ - | $ - | $ 20.00 | $ - | $ - | $ 434.58 | |
| MON 6/1/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| TUE 6/2/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| WED 6/3/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| THU 6/4/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| FRI 6/5/2015 | 19 | 2 | | 1 | 84 | $ 32.51 | $ 456.00 | $ - | $ - | $ 40.00 | $ 24.00 | $ - | $ 552.51 | |
| SAT 6/6/2015 | 15 | | 1 | 1 | 63 | $ 24.38 | $ 360.00 | $ - | $ - | $ - | $ 24.00 | $ - | $ 408.38 | |
| Totals | 50 | 0 | 3 | 2 | 226 | $ 87.48 | $ 1,200.00 | $ - | $ - | $ 60.00 | $ 48.00 | $ - | $ 1,395.48 | |

| Due HomeDeliveryLink | |
|---|---|
| Truck: Rental | $ 190.00 2 days |
| Truck: Mileage | $ - |
| Truck: Repair | $ - |
| Truckers Insurance | $ - |
| Workers Comp | $ - |
| Performance Bond | $ - |
| Rental Bond | $ - |
| Mobile Equipment & Air Time | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Supplies | $ - |
| Uniforms | $ - |
| Truck Wash | $ - |
| DMV Citations | $ - |
| Administration Fee | $ 53.03 |
| Other: | $ - |
| Total Deductions | $ 243.03 |
| Net Due Contractor | $ 1,152.45 |

# HomeDeliveryLink Delivery Settlement Statement

Client: **Sears**    Location: ROCHESTER
Week Ending: 6/13/2015
Driver: Samora Minors
Contractor: MIN-MIN
Fuel Rate: $ 0.41 per mile

| | Date | Completed Stops | Incomplete Stops | Inc Add & Go Backs | Specials | Mileage | Fuel | Completed Deliveries | SDO adj (-$30.00 INC) Deliveries | Inc Add & Go Backs | HDL Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN | 6/7/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| MON | 6/8/2015 | 18 | 1 | 1 | | 89 | $ 36.43 | $ 486.00 | $ - | $ 20.00 | $ 98.40 | $ - | $ 640.83 | |
| TUE | 6/9/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| WED | 6/10/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| THU | 6/11/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| FRI | 6/12/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| SAT | 6/13/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| | Totals | 18 | 1 | 1 | 0 | 89 | $ 36.43 | $ 486.00 | $ - | $ 20.00 | $ 98.40 | | $ 640.83 | |

Due HomeDeliveryLink

| | |
|---|---|
| Truck: Rental | $ - |
| Truck: Mileage | $ - |
| Truck: Repair | $ - |
| Truckers Insurance | $ - |
| Workers Comp | $ - |
| Performance Bond | $ - |
| Rental Bond | $ - |
| Mobile Equipment & Air Time | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Supplies | $ - |
| Uniforms | $ - |
| Truck Wash | $ - |
| DMV Citations | $ - |
| Administration Fee | $ 24.35 |
| Other: | $ - |
| Total Deductions | $ 24.35 |
| Net Due Contractor | $ 616.48 |

**HomeDeliveryLink Delivery Settlement Statement**

Client: **Sears**  Location: ROCHESTER
Week Ending: 6/20/2015
Driver: Samora Minors
Contractor: MIN-MIN
Fuel Rate: $ 0.41 per mile

| | Date | Completed Stops | Incomplete Stops | Inc Add & Go Backs | Specials | Mileage | Fuel | Completed Deliveries | SDO adj (-$30.00 INC) Deliveries | Inc Add & Go Backs | HDL Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN | 6/14/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| MON | 6/15/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| TUE | 6/16/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| WED | 6/17/2015 | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| THU | 6/18/2015 | 16 | | | | 65 | $ 26.60 | $ 432.00 | $ - | $ - | $ 100.00 | $ - | $ 558.60 | |
| FRI | 6/19/2015 | 12 | | | | 52 | $ 21.28 | $ 324.00 | $ - | $ - | $ 100.00 | $ - | $ 445.28 | |
| SAT | 6/20/2015 | 15 | | 2 | | 80 | $ 32.74 | $ 405.00 | $ - | $ 40.00 | $ - | $ - | $ 477.74 | |
| | Totals | 43 | 0 | 2 | 0 | 197 | $ 80.63 | $ 1,161.00 | $ - | $ 40.00 | $ 200.00 | $ - | $ 1,481.63 | |

Due HomeDeliveryLink

| | |
|---|---|
| Truck: Rental | $ - |
| Truck: Mileage | $ - |
| Truck: Repair | $ - |
| Truckers Insurance | $ - |
| Workers Comp | $ - |
| Performance Bond | $ - |
| Rental Bond | $ - |
| Mobile Equipment & Air Time | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Supplies | $ - |
| Uniforms | $ - |
| Truck Wash | $ - |
| DMV Citations | $ - |
| Administration Fee | $ 56.30 |
| Other: | $ - |
| Total Deductions | $ 56.30 |
| | |
| Net Due Contractor | $ 1,425.33 |

**HomeDeliveryLink Delivery Settlement Statement**

Client: Sears | Location: SYOSSET
Week Ending: 6/27/2015
Driver: Samora Minors
Contractor: MIN-MIN
Fuel Rate: $ 0.38

| Date | Completed Stops | NAH & Incomplete Stops | Go-Back ConfInoAdd | Specials | Mileage | Fuel | Completed Deliveries | $58.20 Stem/Ferry Fee | Minus Incomplete Stops | Go-Back ConfInoAdd | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN 6/21/2015 | 13 | | 3 | | 63 | $ 23.72 | $ 312.00 | $ - | $ - | $ 60.00 | $ 96.00 | $ - | $ 491.72 | |
| MON 6/22/2015 | | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| TUE 6/23/2015 | | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| WED 6/24/2015 | | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| THU 6/25/2015 | | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| FRI 6/26/2015 | | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| SAT 6/27/2015 | | | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Totals | 13 | 0 | 3 | 0 | 63 | $ 23.72 | $ 312.00 | $ - | $ - | $ 60.00 | $ 96.00 | $ - | $ 491.72 | |

| Due HomeDeliveryLink | |
|---|---|
| Truck: Rental | $ - |
| Truck: Mileage | $ - |
| Truck: Repair | $ - |
| Truckers Insurance | $ - |
| Workers Comp | $ - |
| Performance Bond | $ - |
| Rental Bond | $ - |
| Mobile Equipment & Air Time | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Supplies | $ - |
| Uniforms | $ - |
| Truck Wash | $ - |
| DMV Citations | $ - |
| Administration Fee | $ 18.69 |
| Other: | $ - |
| Total Deductions | $ 18.69 |
| Net Due Contractor | $ 473.03 |

**HomeDeliveryLink Delivery Settlement Statement**

| | | |
|---|---|---|
| Client: | **Sears** | Location: ROCHESTER |
| Week Ending: | 7/4/2015 | |
| Driver: | Samora Minors | |
| Contractor: | MIN-MIN | |
| Fuel Rate: | $ 0.41 per mile | |

| | Completed Stops | Incomplete Stops | Inc Add & Go Backs | Specials | Mileage | Fuel | Completed Deliveries | SDO adj (-$30.00 INC) Deliveries | Inc Add & Go Backs | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | | | | | | | | | | | | |
| SUN | 6/28/2015 | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| MON | 6/29/2015 | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| TUE | 6/30/2015 | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| WED | 7/1/2015 | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| THU | 7/2/2015 | 11 | 1 | | | $ 128.43 | $ 297.00 | $ - | $ - | $ - | $ 153.00 | $ 548.43 | SDO |
| FRI | 7/3/2015 | | | | 312 | $ - | $ - | $ (30.00) | $ - | $ - | $ - | $ - | |
| SAT | 7/4/2015 | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| | Totals | 11 | 1 | 0 | 312 | $ 128.43 | $ 297.00 | $ (30.00) | | | $ 153.00 | $ 548.43 | |

| Due HomeDeliveryLink | |
|---|---|
| Truck: Rental | $ - |
| Truck: Mileage | $ - |
| Truck: Repair | $ - |
| Truckers Insurance | $ - |
| Workers Comp | $ - |
| Performance Bond | $ - |
| Rental Bond | $ - |
| Mobile Equipment & Air Time | $ - |
| Merchandise Claim | $ - |
| In-Home Damage Claim | $ - |
| Supplies | $ - |
| Uniforms | $ - |
| Truck Wash | $ - |
| DMV Citations | $ - |
| Administration Fee | $ 20.84 |
| Other: | $ - |
| Total Deductions | $ 20.84 |
| | |
| Net Due Contractor | $ 527.59 |

**HomeDeliveryLink Delivery Settlement Statement**

| Client: | Sears |
|---|---|
| Location: | ROCHESTER |
| Week Ending: | 7/11/2015 |
| Driver: | Samora Minors |
| Contractor: | MIN-MIN |
| Fuel Rate: | $ 0.41 per mile |

| | Date | Completed Stops | Incomplete Stops | Inc Add & Go Backs | Specials | Mileage | Fuel | Completed Deliveries | SDO adj (-$30.00 INC) Deliveries | Inc Add & Go Backs | Specials | Flat Rate Trucks | Total Comp | Flat Rate Del Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN | 7/5/2015 | | | | | | $- | $- | $- | $- | $- | $- | $- | |
| MON | 7/6/2015 | 16 | | 1 | | 132 | $53.56 | $432.00 | | $20.00 | $- | $- | $505.56 | |
| TUE | 7/7/2015 | 16 | | 2 | | 80 | $32.46 | $432.00 | | $40.00 | $- | $- | $504.46 | |
| WED | 7/8/2015 | 15 | 1 | | | 89 | $36.11 | $405.00 | | $- | $- | $- | $441.11 | |
| THU | 7/9/2015 | 15 | 1 | 1 | | 52 | $21.10 | $405.00 | | $20.00 | $- | $- | $446.10 | |
| FRI | 7/10/2015 | 7 | | 3 | | 45 | $18.26 | $189.00 | | $60.00 | $- | $- | $267.26 | |
| SAT | 7/11/2015 | | | | | | $- | $- | | $- | $- | $- | $- | |
| | Totals | 69 | 2 | 7 | 0 | 398 | $161.49 | $1,863.00 | | $140.00 | $- | $- | $2,164.49 | |

| Due HomeDeliveryLink | | |
|---|---|---|
| Truck: Rental | $- | |
| Truck: Mileage | $- | |
| Truck: Repair | $- | |
| Truckers Insurance | $- | |
| Workers Comp | $- | |
| Performance Bond | $- | |
| Rental Bond | $- | |
| Mobile Equipment & Air Time | $- | |
| Merchandise Claim | $- | |
| In-Home Damage Claim | $- | |
| Supplies | $- | |
| Uniforms | $- | |
| Truck Wash | $- | |
| DMV Citations | $- | |
| Administration Fee | $ 82.25 | |
| Other: | $- | |
| Total Deductions | | $ 82.25 |
| Net Due Contractor | | $ 2,082.24 |

**Week Ending:** 9/19/2015
**HDL_ID:** MIN-MIN
**Driver:** SAMORA MINORS

**Delivery Settlement Statement**
**Client:** Innovel
**Syosset**

| Delivery Date | Adjustments | 09-13 Sun | 09-14 Mon | 09-15 Tue | 09-16 Wed | 09-17 Thur | 09-18 Fri | 09-19 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 20 | 16 | 18 | 15 | 17 | 18 | 104 |
| Incomplete Stop ct | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf IncAddr ct | 0 | 0 | 1 | 2 | 1 | 3 | 1 | 4 | 12 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| Mileage | 0 | 0 | 67 | 65 | 58 | 85 | 99 | 75 | 449 |
| **Fuel** | 0.00 | 0.00 | 23.25 | 22.56 | 20.13 | 29.50 | 34.36 | 26.03 | $ 155.83 |
| | | | | | | | | | |
| Completed | 0.00 | 0.00 | 520.00 | 416.00 | 468.00 | 390.00 | 442.00 | 468.00 | $ 2,704.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $  - |
| Conf IncAddr | 0.00 | 0.00 | 20.00 | 40.00 | 20.00 | 60.00 | 20.00 | 80.00 | $ 240.00 |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48.00 | $ 48.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $  - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $  - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $  - |
| **Flat Rate Trucks** | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *DT/SH/CA Fuel* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $  - |
| *FerryToll* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $  - |
| *HDL_Specials* | 0.00 | 0.00 | 0.00 | 121.44 | 91.87 | 120.50 | 103.64 | 0.00 | $ 437.45 |
| *Debit/Credit Memo* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $  - |
| **Daily Total** | $ - | $ - | $ 563.25 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 622.03 | $ 3,585.28 |

**Due HomeDeliveryLink**

| | |
|---|---|
| Truck Rental | |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 136.24 |
| **Total Deductions** | $ 136.24 |
| **CHECK TOTAL** | $3,449.04 |

**Delivery Settlement Statement**
**Client: Innovel**
**Syosset**

Week Ending: 9/26/2015
HDL_ID: MIN-MIN
Driver: SAMORA MINORS

| Delivery Date | Adjustments | 09-20 Sun | 09-21 Mon | 09-22 Tue | 09-23 Wed | 09-24 Thur | 09-25 Fri | 09-26 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 17 | 17 | 19 | 19 | 19 | 20 | 0 | 111 |
| Incomplete Stop ct | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf IncAddr ct | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 4 |
| Specials ct | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Mileage | 0 | 76 | 84 | 83 | 76 | 54 | 73 | 0 | 446 |
| Fuel | 0.00 | 25.48 | 28.16 | 27.82 | 25.48 | 18.10 | 24.47 | 0.00 | $ 149.51 |
| | | | | | | | | | |
| Completed | 0.00 | 442.00 | 442.00 | 494.00 | 494.00 | 494.00 | 520.00 | 0.00 | $ 2,886.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf IncAddr | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 40.00 | 20.00 | 0.00 | $ 80.00 |
| Specials | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 24.00 |
| | | | | | | | | | |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Flat Rate Trucks | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DT/SH/CA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Ferry/Toll | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| HDL_Specials | 0.00 | 108.52 | 109.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 218.36 |
| Debit/Credit Memo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Daily Total | $ - | $ 600.00 | $ 600.00 | $ 521.82 | $ 519.48 | $ 552.10 | $ 564.47 | $ - | $ 3,357.87 |

**Due HomeDeliveryLink**

| | |
|---|---|
| Truck Rental | |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | $ 127.60 |
| Admin Services | |
| Total Deductions | $ 127.60 |
| CHECK TOTAL | $3,230.27 |

**Week Ending:** 10/3/2015
**HDL_ID:** MIN-MIN
**Driver:** SAMORA MINORS

**Delivery Settlement Statement**
**Client: Innovel**
**Syosset**

| Delivery Date | Adjustments | 09-27 Sun | 09-28 Mon | 09-29 Tue | 09-30 Wed | 10-01 Thur | 10-02 Fri | 10-03 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 19 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf IncAddr ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| Mileage | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 71 | 71 |
| **Fuel** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.80 | **$ 23.80** |
| | | | | | | | | | |
| Completed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 494.00 | $ 494.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf IncAddr | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48.00 | $ 48.00 |
| | | | | | | | | | |
| . | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Flat Rate Trucks** | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **DT/SH/CA Fuel** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *FerryToll* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *HDL_Specials* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *Debit/Credit Memo* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Daily Total** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 565.80 | **$ 565.80** |

**Due HomeDeliveryLink**

| | |
|---|---|
| Truck Rental | |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Miscellaneous | |
| DMV Citations | |
| Other | |
| Admin Services | $ 21.50 |
| **Total Deductions** | $ 21.50 |
| **CHECK TOTAL** | **$544.30** |

Week Ending: 10/10/2015
HDL_ID: MIN-MIN
Driver: SAMORA MINORS

**Delivery Settlement Statement**
Client: Innovel
Syosset

| Delivery Date | Adjustments | 10-04 Sun | 10-05 Mon | 10-06 Tue | 10-07 Wed | 10-08 Thur | 10-09 Fri | 10-10 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 17 | 30 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Conf IncAddr ct | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 5 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Mileage | 0 | 0 | 0 | 73 | 0 | 0 | 0 | 65 | 138 |
| **Fuel** | 0.00 | 0.00 | 0.00 | 24.47 | 0.00 | 0.00 | 0.00 | 21.79 | **$ 46.26** |
| | | | | | | | | | |
| Completed | 0.00 | 0.00 | 0.00 | 338.00 | 0.00 | 0.00 | 0.00 | 442.00 | $ 780.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | $ 20.00 |
| Conf IncAddr | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 60.00 | $ 100.00 |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | $ 24.00 |
| | | | | | | | | | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Flat Rate Trucks** | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DT/SH/CA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *FerryToll* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *HDL_Specials* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *Debit/Credit Memo* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Daily Total** | $ - | $ - | $ - | $ 402.47 | $ - | $ - | $ - | $ 567.79 | $ 970.26 |

Due HomeDeliveryLink
Truck Rental
Truck Mileage
Truck Repair
Work Comp
Insurance
Performance Bond
Rental Bond
Mobile Equipment & Air Time
Merchandise Claim
In-Home Damage Claim
Supplies
Uniform
Truck Wash
DMV Citations
Other
Admin Services          $ 36.87
Total Deductions        $ 36.87
CHECK TOTAL             $933.39

**Delivery Settlement Statement**
**Client: Innovel**
**Syosset**

| Week Ending: | 11/28/2015 |
|---|---|
| HDL_ID: | MIN-MIN |
| Driver: | SAMORA MINORS |

| Delivery Date | Adjustments | 11-22 Sun | 11-23 Mon | 11-24 Tue | 11-25 Wed | 11-26 Thur | 11-27 Fri | 11-28 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | 18 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf IncAddr ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | 0 | 0 | 56 | 0 | 0 | 0 | 0 | 56 |
| **Fuel** | 0.00 | 0.00 | 0.00 | 18.11 | 0.00 | 0.00 | 0.00 | 0.00 | **$ 18.11** |
| | | | | | | | | | |
| Completed | 0.00 | 0.00 | 0.00 | 468.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 468.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf IncAddr | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | $ - |
| , | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Flat Rate Trucks** | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **DT/SH/CA Fuel** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *FerryToll* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *HDL Specials* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *Debit/Credit Memo* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Daily Total** | $ - | $ - | $ - | $ 486.11 | $ - | $ - | $ - | $ - | **$ 486.11** |

| | |
|---|---|
| **Due HomeDeliveryLink** | |
| Truck Rental | |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 18.47 |
| **Total Deductions** | $ 18.47 |
| **CHECK TOTAL** | $467.64 |

**Week Ending:** 12/5/2015
**HDL_ID:** MIN-MIN
**Driver:** SAMORA MINORS

**Delivery Settlement Statement**
**Client:** Innovel
**Syosset**

| Delivery Date | Adjustments | 11-29 Sun | 11-30 Mon | 12-01 Tue | 12-02 Wed | 12-03 Thur | 12-04 Fri | 12-05 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 17 | 0 | 18 | 19 | 0 | 17 | 23 | 94 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf IncAddr ct | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 3 |
| Specials ct | 0 | 2 | 0 | 3 | 0 | 0 | 1 | 0 | 6 |
| Mileage | 0 | 83 | 0 | 61 | 45 | 0 | 82 | 58 | 329 |
| **Fuel** | 0.00 | 26.85 | 0.00 | 19.73 | 14.55 | 0.00 | 26.52 | 18.76 | **$ 106.41** |
| | | | | | | | | | |
| Completed | 0.00 | 442.00 | 0.00 | 468.00 | 494.00 | 0.00 | 442.00 | 598.00 | $ 2,444.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf IncAddr | 0.00 | 20.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 | 0.00 | $ 60.00 |
| Specials | 0.00 | 48.00 | 0.00 | 72.00 | 0.00 | 0.00 | 24.00 | 0.00 | $ 144.00 |
| | | | | | | | | | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Flat Rate Trucks** | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DT/SH/CA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Ferry/Toll | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| HDL Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Debit/Credit Memo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Daily Total** | $ - | $ 536.85 | $ - | $ 559.73 | $ 528.55 | $ - | $ 512.52 | $ 616.76 | **$ 2,754.41** |

**Due HomeDeliveryLink**

| | |
|---|---|
| Truck Rental | |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 104.67 |
| Total Deductions | $ 104.67 |
| CHECK TOTAL | $2,649.74 |

**Delivery Settlement Statement**
**Client: Innovel**

| Week Ending: | 12/12/2015 |
| HDL_ID: | MIN-MIN |
| Driver: | SAMORA MINORS |

Syosset

| Delivery Date | Adjustments | 12-06 Sun | 12-07 Mon | 12-08 Tue | 12-09 Wed | 12-10 Thur | 12-11 Fri | 12-12 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 18 | 20 | 18 | 16 | 0 | 0 | 18 | 90 |
| Incomplete Stop ct | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 2 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf IncAddr ct | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 4 |
| Specials ct | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Mileage | 0 | 77 | 88 | 75 | 113 | 0 | 0 | 51 | 404 |
| Fuel | 0.00 | 24.00 | 27.43 | 23.38 | 35.23 | 0.00 | 0.00 | 15.90 | $ 125.94 |
| | | | | | | | | | |
| Completed | 0.00 | 468.00 | 520.00 | 468.00 | 416.00 | 0.00 | 0.00 | 468.00 | $ 2,340.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf IncAddr | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 60.00 | $ 80.00 |
| Specials | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 24.00 |
| | | | | | | | | | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Flat Rate Trucks** | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DT/SH/CA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Ferry/Toll | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| HDL_Specials | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 100.00 |
| Debit/Credit Memo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Daily Total | $ - | $ 516.00 | $ 547.43 | $ 591.38 | $ 471.23 | $ - | $ - | $ 543.90 | $ 2,669.94 |

Due HomeDeliveryLink

| | |
|---|---|
| Truck Rental | |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 101.46 |
| Total Deductions | $ 101.46 |
| CHECK TOTAL | $2,568.48 |

**Delivery Settlement Statement**
**Client: Innovel**

| Week Ending: | 12/19/2015 |
|---|---|
| HDL_ID: | MIN-MIN |
| Driver: | SAMORA MINORS |

**Syosset**

| Delivery Date | Adjustments | 12-13 Sun | 12-14 Mon | 12-15 Tue | 12-16 Wed | 12-17 Thur | 12-18 Fri | 12-19 Sat | Total |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 0 | 21 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf IncAddr ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | 0 | 0 | 0 | 0 | 0 | 79 | 0 | 79 |
| Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | $ 25.00 |
| | | | | | | | | | |
| Completed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 546.00 | 0.00 | $ 546.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf IncAddr | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Flat Rate Trucks** | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DT/SH/CA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| FerryToll | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| HDL_Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Debit/Credit Memo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Daily Total | $ - | $ - | $ - | $ - | $ - | $ - | $ 571.00 | $ - | $ 571.00 |

| | |
|---|---|
| **Due HomeDeliveryLink** | |
| Truck Rental | |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 21.70 |
| Total Deductions | $ 21.70 |
| CHECK TOTAL | $549.30 |

Week Ending: 11/5/2016
HDL_ID: MIN-MIN
Driver: SAMORA MINORS

**Delivery Settlement Statement**
Client: Innovel
Syosset

| Delivery Date | Adjustments | 10-30 Sun | 10-31 Mon | 11-01 Tue | 11-02 Wed | 11-03 Thur | 11-04 Fri | 11-05 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 0 | 16 | 18 | 16 | 0 | 18 | 68 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf IncAddr ct | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 5 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | 0 | 0 | 70 | 126 | 74 | 0 | 79 | 349 |
| **Fuel** | 0.00 | 0.00 | 0.00 | 21.32 | 38.39 | 22.54 | 0.00 | 24.07 | $ 106.32 |
| | | | | | | | | | |
| Completed | 0.00 | 0.00 | 0.00 | 416.00 | 468.00 | 416.00 | 0.00 | 468.00 | $ 1,768.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf IncAddr | 0.00 | 0.00 | 0.00 | 60.00 | 0.00 | 40.00 | 0.00 | 0.00 | $ 100.00 |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Flat Rate Trucks** | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DT/SH/CA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| FerryToll | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| HDL_Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Debit/Credit Memo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Daily Total** | $ - | $ - | $ - | $ 497.32 | $ 506.39 | $ 478.54 | $ - | $ 492.07 | $ 1,974.32 |

Due HomeDeliveryLink

| | |
|---|---|
| Truck Rental | |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | $ 75.02 |
| Admin Services | |
| Total Deductions | $ 75.02 |
| CHECK TOTAL | $1,899.30 |

**Delivery Settlement Statement**
**Client: Innovel**
**Syosset**

| | | Week Ending: | 11/26/2016 |
|---|---|---|---|
| | | HDL_ID: | MIN-MIN |
| | | Driver: | SAMORA MINORS |

| Delivery Date | Adjustments | 11-20 Sun | 11-21 Mon | 11-22 Tue | 11-23 Wed | 11-24 Thur | 11-25 Fri | 11-26 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 18 | 35 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf IncAddr ct | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | 0 | 0 | 0 | 69 | 0 | 0 | 76 | 145 |
| **Fuel** | 0.00 | 0.00 | 0.00 | 0.00 | 19.07 | 0.00 | 0.00 | 21.01 | **$ 40.08** |
| | | | | | | | | | |
| Completed | 0.00 | 0.00 | 0.00 | 0.00 | 442.00 | 0.00 | 0.00 | 468.00 | **$ 910.00** |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| Conf IncAddr | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | **$ 20.00** |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| | | | | | | | | | **$ -** |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| **Flat Rate Trucks** | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| | | | | | | | | | |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DT/SH/CA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| Ferry/Toll | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| HDL Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| Debit/Credit Memo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| **Daily Total** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 481.07** | **$ -** | **$ -** | **$ 489.01** | **$ 970.08** |

**Due HomeDeliveryLink**

| | |
|---|---|
| Truck Rental | |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 36.86 |
| **Total Deductions** | $ 36.86 |
| **CHECK TOTAL** | **$933.22** |

**Delivery Settlement Statement**

| Week Ending: | 12/3/2016 |
| HDL_ID: | MIN-MIN |
| Driver: | SAMORA MINORS |

Client: Innovel
Syosset

| Delivery Date | Adjustments | 11-27 Sun | 11-28 Mon | 11-29 Tue | 11-30 Wed | 12-01 Thur | 12-02 Fri | 12-03 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 0 | 20 | 18 | 16 | 23 | 0 | 77 |
| Incomplete Stop ct | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf IncAddr ct | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| Specials ct | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Mileage | 0 | 0 | 0 | 61 | 51 | 68 | 80 | 0 | 260 |
| **Fuel** | 0.00 | 0.00 | 0.00 | 17.86 | 14.93 | 19.91 | 23.43 | 0.00 | **$ 76.13** |
| | | | | | | | | | |
| Completed | 0.00 | 0.00 | 0.00 | 520.00 | 468.00 | 416.00 | 598.00 | 0.00 | $ 2,002.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf IncAddr | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | $ 20.00 |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 | $ 24.00 |
| | | | | | | | | | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Flat Rate Trucks** | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DT/SH/CA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Ferry/Toll | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| HDL_Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Debit/Credit Memo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Daily Total** | $ - | $ - | $ - | $ 537.86 | $ 506.93 | $ 455.91 | $ 621.43 | $ - | **$ 2,122.13** |

| Due HomeDeliveryLink | |
|---|---|
| Truck Rental | $ 585.00 |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | $ 80.64 |
| Admin Services | $ 665.64 |
| Total Deductions | $ 665.64 |
| CHECK TOTAL | $1,456.49 |

**Delivery Settlement Statement**
**Client: Innovel**
**Syosset**

| Week Ending: | 1/14/2017 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HDL_ID: | MIN-MIN | | | | | | | | |
| Driver: | SAMORA MINORS | | | | | | | | |

| Delivery Date | Adjustments | 01-08 Sun | 01-09 Mon | 01-10 Tue | 01-11 Wed | 01-12 Thur | 01-13 Fri | 01-14 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 21 | 0 | 11 | 0 | 14 | 18 | 64 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf IncAddr ct | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 2 | 6 |
| Specials ct | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Mileage | 0 | 0 | 30 | 0 | 87 | 0 | 104 | 77 | 298 |
| **Fuel** | 0.00 | 0.00 | 9.49 | 0.00 | 27.53 | 0.00 | 32.91 | 24.37 | **$ 94.30** |
| | | | | | | | | | |
| Completed | 0.00 | 0.00 | 546.00 | 0.00 | 286.00 | 0.00 | 364.00 | 468.00 | $ 1,664.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf IncAddr | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 0.00 | 20.00 | 40.00 | $ 120.00 |
| Specials | 0.00 | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 24.00 |
| | | | | | | | | | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | |
| **Flat Rate Trucks** | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **DT/SH/CA Fuel** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *Ferry/Toll* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *HDL Specials* | 0.00 | 0.00 | 0.00 | 0.00 | 52.00 | 0.00 | 0.00 | 0.00 | $ 52.00 |
| *Debit/Credit Memo* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Daily Total** | $ - | $ - | $ 579.49 | $ - | $ 425.53 | $ - | $ 416.91 | $ 532.37 | **$ 1,954.30** |

| | |
|---|---|
| Due HomeDeliveryLink | |
| Truck Rental | $ 585.00 |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | $ 100.00 |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 74.26 |
| **Total Deductions** | $ 759.26 |
| **CHECK TOTAL** | $1,195.04 |

**Delivery Settlement Statement**

Week Ending: 1/21/2017
HDL_ID: MIN-MIN
Driver: SAMORA MINORS
Client: Innovel
Syosset

| Delivery Date | Adjustments | 01-15 Sun | 01-16 Mon | 01-17 Tue | 01-18 Wed | 01-19 Thur | 01-20 Fri | 01-21 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 16 | 0 | 18 | 0 | 0 | 16 | 50 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf IncAddr ct | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 |
| Specials ct | 0 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 6 |
| Mileage | 0 | 0 | 85 | 0 | 59 | 0 | 0 | 84 | 228 |
| **Fuel** | 0.00 | 0.00 | 26.90 | 0.00 | 18.67 | 0.00 | 0.00 | 26.58 | **$ 72.15** |
| | | | | | | | | | |
| Completed | 0.00 | 0.00 | 416.00 | 0.00 | 468.00 | 0.00 | 0.00 | 416.00 | $ 1,300.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $  - |
| Conf IncAddr | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | $ 40.00 |
| Specials | 0.00 | 0.00 | 48.00 | 0.00 | 96.00 | 0.00 | 0.00 | 0.00 | $ 144.00 |
| | | | | | | | | | $  - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $  - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $  - |
| | | | | | | | | | |
| **Flat Rate Trucks** | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $  - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $  - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $  - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $  - |
| | | | | | | | | | |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **DT/SH/CA Fuel** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $  - |
| *Ferry/Toll* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $  - |
| *HDL_Specials* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $  - |
| *Debit/Credit Memo* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $  - |
| **Daily Total** | $  - | $  - | $ 510.90 | $  - | $ 582.67 | $  - | $  - | $ 462.58 | **$ 1,556.15** |

| | |
|---|---|
| Due HomeDeliveryLink | |
| Truck Rental | $ 585.00 |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | $ 100.00 |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | $ 362.50 |
| Admin Services | $ 59.13 |
| **Total Deductions** | $ 1,106.63 |
| **CHECK TOTAL** | **$449.52** |
| | |
| Loan Payment | |

**Delivery Settlement Statement**
**Client: Innovel**
**Syosset**

| Week Ending: | 1/28/2017 |
|---|---|
| HDL_ID: | MIN-MIN |
| Driver: | SAMORA MINORS |

| Delivery Date | Adjustments | 01-22 Sun | 01-23 Mon | 01-24 Tue | 01-25 Wed | 01-26 Thur | 01-27 Fri | 01-28 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 0 | 20 | 0 | 16 | 15 | 0 | 51 |
| Incomplete Stop ct | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf IncAddr ct | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 4 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | 0 | 0 | 66 | 0 | 48 | 74 | 0 | 188 |
| **Fuel** | 0.00 | 0.00 | 0.00 | 18.86 | 0.00 | 13.72 | 21.15 | 0.00 | $ 53.73 |
| | | | | | | | | | |
| Completed | 0.00 | 0.00 | 0.00 | 520.00 | 0.00 | 416.00 | 390.00 | 0.00 | $ 1,326.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf IncAddr | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 20.00 | 20.00 | 0.00 | $ 80.00 |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | |
| **Flat Rate Trucks** | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DT/SH/CA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Ferry/Toll | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| HDL Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Debit/Credit Memo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Daily Total** | $ - | $ - | $ - | $ 578.86 | $ - | $ 449.72 | $ 431.15 | $ - | $ 1,459.73 |

| | |
|---|---|
| **Due HomeDeliveryLink** | |
| Truck Rental | |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 55.47 |
| **Total Deductions** | $ 55.47 |
| **CHECK TOTAL** | $1,404.26 |

**Delivery Settlement Statement**
**Client: Innovel**

| Week Ending: | 2/4/2017 |
|---|---|
| HDL_ID | MIN-MIN |
| Driver: | SAMORA MINORS |

Syosset

| Delivery Date | Adjustments | 01-29 Sun | 01-30 Mon | 01-31 Tue | 02-01 Wed | 02-02 Thur | 02-03 Fri | 02-04 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 0 | 0 | 16 | 0 | 13 | 17 | 46 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf IncAddr ct | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 3 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | 0 | 0 | 0 | 63 | 0 | 170 | 63 | 296 |
| **Fuel** | 0.00 | 0.00 | 0.00 | 0.00 | 19.93 | 0.00 | 53.80 | 19.93 | **$ 93.66** |
| | | | | | | | | | |
| Completed | 0.00 | 0.00 | 0.00 | 0.00 | 416.00 | 0.00 | 338.00 | 442.00 | $ 1,196.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf IncAddr | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 40.00 | 0.00 | $ 60.00 |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Flat Rate Trucks** | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DT/SH/CA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *FerryToll* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *HDL_Specials* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 78.00 | 0.00 | $ 78.00 |
| *Debit/Credit Memo* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Daily Total** | $ - | $ - | $ - | $ - | $ 455.93 | $ - | $ 509.80 | $ 461.93 | **$ 1,427.66** |

**Due HomeDeliveryLink**

| | |
|---|---|
| Truck Rental | |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | $ 362.50 |
| Admin Services | $ 54.25 |
| Loan Payment | |
| Total Deductions | $ 416.75 |
| CHECK TOTAL | $1,010.91 |

**Delivery Settlement Statement**
**Client:** Innovel
**Syosset**

| Week Ending: | 2/11/2017 |
| --- | --- |
| HDL_ID | MIN-MIN |
| Driver: | SAMORA MINORS |

| Delivery Date | Adjustments | 02-05 Sun | 02-06 Mon | 02-07 Tue | 02-08 Wed | 02-09 Thur | 02-10 Fri | 02-11 Sat | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Completed Stop ct | 0 | 0 | 19 | 17 | 0 | 0 | 0 | 10 | 46 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf IncAddr ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | 0 | 71 | 61 | 0 | 0 | 0 | 103 | 235 |
| **Fuel** | 0.00 | 0.00 | 22.47 | 19.30 | 0.00 | 0.00 | 0.00 | 32.59 | **$ 74.36** |
| Completed | 0.00 | 0.00 | 494.00 | 442.00 | 0.00 | 0.00 | 0.00 | 260.00 | $ 1,196.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf IncAddr | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Flat Rate Trucks** | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DT/SH/CA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| FerryIToll | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| HDL_Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 156.00 | $ 156.00 |
| Debit/Credit Memo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Daily Total | $ - | $ - | $ 516.47 | $ 461.30 | $ - | $ - | $ - | $ 448.59 | $ 1,426.36 |

| Due HomeDeliveryLink | |
| --- | --- |
| Truck Rental | |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 54.20 |
| Total Deductions | $ 54.20 |
| CHECK TOTAL | $1,372.16 |

**Week Ending:** 2/18/2017
**HDL_ID:** MIN-MIN
**Driver:** SAMORA MINORS

**Delivery Settlement Statement**
**Client:** Innovel
**Syosset**

| Delivery Date | Adjustments | 02-12 Sun | 02-13 Mon | 02-14 Tue | 02-15 Wed | 02-16 Thur | 02-17 Fri | 02-18 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 16 | 0 | 19 | 17 | 0 | 20 | 72 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf IncAddr ct | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Mileage | 0 | 0 | 77 | 0 | 192 | 63 | 0 | 70 | 402 |
| **Fuel** | 0.00 | 0.00 | 24.37 | 0.00 | 60.76 | 19.93 | 0.00 | 22.15 | **$ 127.21** |
| | | | | | | | | | |
| Completed | 0.00 | 0.00 | 416.00 | 0.00 | 494.00 | 442.00 | 0.00 | 520.00 | **$ 1,872.00** |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| Conf IncAddr | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 | **$ 40.00** |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | **$ 24.00** |
| | | | | | | | | | **$ -** |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| | | | | | | | | | |
| **Flat Rate Trucks** | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | | | | | | |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DT/SH/CA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| FerryToll | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| HDL Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| Debit/Credit Memo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| **Daily Total** | $ - | $ - | $ 440.37 | $ - | $ 554.76 | $ 481.93 | $ - | $ 586.15 | **$ 2,063.21** |

**Due HomeDeliveryLink**

| | |
|---|---|
| Truck Rental | |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | $ 362.50 |
| Loan Payment | |
| Admin Services | $ 78.40 |
| **Total Deductions** | **$ 440.90** |
| **CHECK TOTAL** | **$1,622.31** |

| Week Ending: | 2/25/2017 |
| --- | --- |
| HDL_ID: | MIN-MIN |
| Driver: | SAMORA MINORS |

**Delivery Settlement Statement**
**Client: Innovel**
**Syosset**
**MIN-SPR**

| Delivery Date | Adjustments | 02-19 Sun | 02-20 Mon | 02-21 Tue | 02-22 Wed | 02-23 Thur | 02-24 Fri | 02-25 Sat | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Completed Stop ct | 0 | | | 16 | 18 | 21 | 18 | 18 | 108 |
| Incomplete Stop ct | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf IncAddr ct | 0 | | | 0 | 0 | 0 | 0 | 0 | 1 |
| Specials ct | 0 | | | 2 | 0 | 0 | 0 | 1 | 3 |
| Mileage | 0 | 0 | 53 | 60 | 69 | 58 | 52 | 63 | 355 |
| **Fuel** | 0.00 | 0.00 | 16.77 | 18.99 | 21.83 | 18.35 | 16.45 | 19.93 | **$ 112.32** |
| | | | | | | | | | |
| Completed | 0.00 | 0.00 | 442.00 | 416.00 | 468.00 | 546.00 | 468.00 | 468.00 | $ 2,808.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $  - |
| Conf IncAddr | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 20.00 |
| Specials | 0.00 | 0.00 | 0.00 | 48.00 | 0.00 | 0.00 | 0.00 | 24.00 | $ 72.00 |
| | | | | | | | | | |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $  - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $  - |
| | | | | | | | | | |
| **Flat Rate Trucks** | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $  - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $  - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $  - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $  - |
| | | | | | | | | | |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DT/SH/CA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $  - |
| FerryToll | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $  - |
| HDL_Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $  - |
| Debit/Credit Memo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $  - |
| **Daily Total** | $  - | $  - | $ 478.77 | $ 482.99 | $ 489.83 | $ 564.35 | $ 484.45 | $ 511.93 | $ 3,012.32 |

| Due HomeDeliveryLink | |
| --- | --- |
| Truck Rental | |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 114.47 |
| Total Deductions | $ 114.47 |
| CHECK TOTAL | $2,897.85 |

**Delivery Settlement Statement**
**Client: Innovel**
**Syosset**

| Week Ending: | 5/27/2017 |
| HDL_ID: | MIN-MIN |
| Driver: | SAMORA MINORS |

| Delivery Date | Adjustments | 05-21 Sun | 05-22 Mon | 05-23 Tue | 05-24 Wed | 05-25 Thur | 05-26 Fri | 05-27 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 18 | 40 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf IncAddr ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | 0 | 0 | 0 | 0 | 0 | 95 | 80 | 175 |
| **Fuel** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.50 | 24.84 | $ 54.34 |
| **Completed** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 572.00 | 468.00 | $ 1,040.00 |
| **GoBack** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Conf IncAddr** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Specials** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Flat Rate Trucks** | | | | | | | | | |
| **Dedicated** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Shuttle** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Carry In Shuttle** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Outlet Store** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Setup** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *BrownBox* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *DT/SH/CA Fuel* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *FerryToll* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *HDL_Specials* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *Debit/Credit Memo* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Daily Total** | $ - | $ - | $ - | $ - | $ - | $ - | $ 601.50 | $ 492.84 | $ 1,094.34 |

**Due HomeDeliveryLink**

| | |
|---|---|
| Truck Rental | |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | $ 39.00 |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 41.58 |
| **Total Deductions** | $ 80.58 |
| **CHECK TOTAL** | $1,013.76 |

5-009

| | | | Delivery Settlement Statement | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Week Ending:** | 6/3/2017 | | | | **Client: Innovel** | | **Syosset** | | |
| **HDL_ID:** | MIN-MIN | | | | | | | | |
| **Driver:** | SAMORA MINORS | | | | | | **MIN-RHD** | | |

| Delivery Date | Adjustments | 05-28 Sun | 05-29 Mon | 05-30 Tue | 05-31 Wed | 06-01 Thur | 06-02 Fri | 06-03 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 0 | 22 | 21 | 19 | 14 | 20 | 96 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf IncAddr ct | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 4 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Mileage | 0 | 0 | 0 | 71 | 62 | 79 | 89 | 52 | 353 |
| Fuel | 0.00 | 0.00 | 0.00 | 22.47 | 19.62 | 25.00 | 28.16 | 16.45 | $ 111.70 |
| Completed | 0.00 | 0.00 | 0.00 | 572.00 | 546.00 | 494.00 | 364.00 | 520.00 | $ 2,496.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf IncAddr | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 0.00 | 20.00 | 20.00 | $ 80.00 |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 0.00 | $ 24.00 |
| | | | | | | | | | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Flat Rate Trucks** | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Setup | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *BrownBox* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DT/SH/CA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *FerryToll* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *HDL_Specials* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *Debit/Credit Memo* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Daily Total | $ - | $ - | $ - | $ 634.47 | $ 565.62 | $ 519.00 | $ 436.16 | $ 556.45 | $ 2,711.70 |

| | |
|---|---|
| Due HomeDeliveryLink | |
| Truck Rental | |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | $ 103.04 |
| Admin Services | |
| Total Deductions | $ 103.04 |
| CHECK TOTAL | $2,608.66 |

**Week Ending:** 6/10/2017
**HDL_ID:** MIN-MIN
**Driver:** SAMORA MINORS

**Delivery Settlement Statement**
**Client:** Innovel
**Syosset**

**MIN-HLS**

| Delivery Date | Adjustments | 06-04 Sun | 06-05 Mon | 06-06 Tue | 06-07 Wed | 06-08 Thur | 06-09 Fri | 06-10 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 11 | 13 | 20 | 16 | 0 | 0 | 0 | 60 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf IncAddr ct | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Specials ct | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Mileage | 0 | 69 | 83 | 80 | 80 | 0 | 0 | 0 | 312 |
| Fuel | 0.00 | 21.83 | 26.26 | 25.32 | 25.32 | 0.00 | 0.00 | 0.00 | $ 98.73 |
| Completed | 0.00 | 286.00 | 338.00 | 520.00 | 416.00 | 0.00 | 0.00 | 0.00 | $ 1,560.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf IncAddr | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 20.00 |
| Specials | 0.00 | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 24.00 |
| | | | | | | | | | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Flat Rate Trucks** | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Setup | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *BrownBox* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| DT/SH/CA Miles | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DT/SH/CA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *Ferry/Toll* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *HDL_Specials* | 0.00 | 156.00 | 96.00 | 0.00 | 78.00 | 0.00 | 0.00 | 0.00 | $ 330.00 |
| *Debit/Credit Memo* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Daily Total** | $ - | $ 483.83 | $ 484.26 | $ 545.32 | $ 519.32 | $ - | $ - | $ - | $ 2,032.73 |

**Due HomeDeliveryLink**

| | |
|---|---|
| Truck Rental | |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 77.24 |
| **Total Deductions** | $ 77.24 |
| **CHECK TOTAL** | $1,955.49 |

**Delivery Settlement Statement**

| Week Ending: | 10/28/2017 |
|---|---|
| HDL_ID | MIN-MIN |
| Driver: | SAMORA MINORS |

Client: Innovel

Syosset

| Delivery Date | Adjustments | 10-22 Sun | 10-23 Mon | 10-24 Tue | 10-25 Wed | 10-26 Thur | 10-27 Fri | 10-28 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 16 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf IncAddr ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85 | 85 |
| **Fuel** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.89 | **$ 24.89** |
| **Completed** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 416.00 | **$ 416.00** |
| **GoBack** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| **Conf IncAddr** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| **Specials** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| | | | | | | | | | **$ -** |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| **Flat Rate Trucks** | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| **Setup** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| *BrownBox* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **DT/SH/CA Fuel** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| *Ferry/Toll* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| *HDL_Specials* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| *Debit/Credit Memo* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **$ -** |
| **Daily Total** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 440.89** | **$ 440.89** |

| Due HomeDeliveryLink | |
|---|---|
| Truck Rental | |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 16.75 |
| **Total Deductions** | **$ 16.75** |
| **CHECK TOTAL** | **$424.14** |

**Week Ending:** 11/4/2017
**HDL_ID:** MIN-MIN
**Driver:** SAMORA MINORS

**Delivery Settlement Statement**
**Client: Innovel**
**Syosset**

| Delivery Date | Adjustments | 10-29 Sun | 10-30 Mon | 10-31 Tue | 11-01 Wed | 11-02 Thur | 11-03 Fri | 11-04 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 19 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf IncAddr ct | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | 0 | 82 | 0 | 0 | 0 | 0 | 0 | 82 |
| **Fuel** | 0.00 | 0.00 | 24.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 24.01 |
| **Completed** | 0.00 | 0.00 | 494.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 494.00 |
| **GoBack** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Conf IncAddr** | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ 20.00 |
| **Specials** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Flat Rate Trucks** | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Setup** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *BrownBox* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| DT/SH/CA Miles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **DT/SH/CA Fuel** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *Ferry/Toll* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *HDL_Specials* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| *Debit/Credit Memo* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| **Daily Total** | $ - | $ - | $ 538.01 | $ - | $ - | $ - | $ - | $ - | $ 538.01 |

**Due HomeDeliveryLink**

| | |
|---|---|
| Truck Rental | |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 20.44 |
| **Total Deductions** | $ 20.44 |
| **CHECK TOTAL** | $517.57 |

| Week Ending: | 11/11/2017 | | | | | Delivery Settlement Statement | | | | | |
| HDL_ID: | MIN-MIN | | | | | Client: Innovel | | | | | |
| Driver: | SAMORA MINORS | | | | | | | Syosset | | | | |

| Delivery Date | Adjustments | 11-05 Sun | 11-06 Mon | 11-07 Tue | 11-08 Wed | 11-09 Thur | 11-10 Fri | 11-11 Sat | |
|---|---|---|---|---|---|---|---|---|---|
| Completed Stop ct | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 13 |
| Incomplete Stop ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GoBack ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conf IncAddr ct | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 3 |
| Specials ct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mileage | 0 | 0 | 0 | 0 | 194 | 0 | 0 | 0 | 194 |
| Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 56.82 | 0.00 | 0.00 | 0.00 | $ 56.82 |
| Completed | 0.00 | 0.00 | 0.00 | 0.00 | 338.00 | 0.00 | 0.00 | 0.00 | $ 338.00 |
| GoBack | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Conf IncAddr | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | $ 60.00 |
| Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | | | | | | | | | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Flat Rate Trucks | | | | | | | | | |
| Dedicated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Carry In Shuttle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Outlet Store | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Setup | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| BrownBox | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| DT/SH/CA Miles | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DT/SH/CA Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Ferry/Toll | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| HDL Specials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Debit/Credit Memo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $ - |
| Daily Total | $ - | $ - | $ - | $ - | $ 454.82 | $ - | $ - | $ - | $ 454.82 |

| Due HomeDeliveryLink | |
|---|---|
| Truck Rental | |
| Truck Mileage | |
| Truck Repair | |
| Work Comp | |
| Insurance | |
| Performance Bond | |
| Rental Bond | |
| Mobile Equipment & Air Time | |
| Merchandise Claim | |
| In-Home Damage Claim | |
| Supplies | |
| Uniform | |
| Truck Wash | |
| DMV Citations | |
| Other | |
| Admin Services | $ 17.28 |
| Total Deductions | $ 17.28 |
| CHECK TOTAL | $437.54 |

# EXHIBIT 15

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| MIKE KLOPPEL and ADAM WILSON, on behalf of themselves and all other similarly situated persons,<br>        Plaintiffs,<br>v.<br>SEARS HOLDING CORPORATION, SEARS, ROEBUCK & COMPANY and HOMEDELIVERYLINK, INC.<br>        Defendants. | Case No. 6:17-cv-06296-FPG-JWF |

## PLAINTIFF MICHAEL COLLINS' RESPONSES TO DEFENDANT'S FIRST SET OF INTERROGATORIES

Pursuant to Rules 26 and 33 of the Federal Rules of Civil Procedure, Plaintiff Michael Collins hereby responds to the interrogatories propounded by Defendant Homedeliverylink ("Defendant" or "HDL"). Plaintiff reserves his right and will meet his obligation, pursuant to Fed. R. Civ. P. 26(e), to supplement his responses if and when necessary.

### GENERAL OBJECTIONS

1.      Plaintiff objects to Defendant's requests to the extent that they seek information that is protected from disclosure under the work product doctrine, or which are subject to the attorney-client privilege.

2.      Plaintiff objects to Defendant's requests to the extent they contain vague, ambiguous, conclusory, or undefined terms, or fail to not identify the requested information with reasonable particularity.

3.      Plaintiff objects to Defendant's requests to the extent that they seek information that are not in Plaintiff's possession, custody, or control, or which are more readily obtainable from some other source that is less burdensome or expensive.

4.      Plaintiff objects to Defendant's requests to the extent that they are overly broad, unreasonable in scope, unduly burdensome, or seek information that is already in Defendant's

1

possession, custody, or control.

5.    Plaintiff objects to Defendant's requests to the extent that they seek information not relevant to the claims and defenses in this action or which is not reasonably calculated to lead to the discovery of admissible evidence.

Each of these general objections is hereby deemed to be expressly incorporated into each response set forth below.  Plaintiff reserves the right to supplement his responses to this First Set of Interrogatories as necessary.

## **RESPONSES**

**INTERROGATORY NO. 1**: For each work week in which You contend HDL subjected You to improper deductions, charges and/or expenses as alleged in the Complaint, Identify:

      a.   The dates of the work week;

      b.   The amount of the improper deductions, charges and/or expenses;

      c.   The amount You were paid;

      d.   The amount You claim You are owed.

**ANSWER**:

Plaintiff objects to this interrogatory on the grounds that it is unduly burdensome and overly broad to the extent that it seeks information that is outside the relevant statute of limitations. Plaintiff further objects on the grounds that Defendant is merely seeking information it already possesses, such as the amount it paid Plaintiff and the amounts HDL deducted from his compensation.  Subject to and without waiving his objections, Plaintiff will produce a detailed accounting of the damages he claims in this action once HDL has produced a full set of his pay records.

**INTERROGATORY NO. 2:**  During the time You and/or Contract Carrier contracted

2

with HDL, did You and/or Contract Carrier contract with or were You also employed by any other business entity or individuals?  If so, list the applicable business entity or individuals' names, addresses, and dated of contract of employment.

**ANSWER**:

No.

**INTERROGATORY NO. 3:**  Identify each and every person who assisted You in providing services for HDL, including his or her dates of service, whether You hired him or her, and the amount of compensation that You and/or Contract Carrier paid to him or her.

**ANSWER**:

Plaintiff objects to this interrogatory on the grounds that it is unduly burdensome.  Plaintiff further objects to this interrogatory on the grounds that seeks a legal conclusion regarding the contested issue of whether Plaintiff or HDL hired helpers to perform deliveries.  Subject to and without waiving his objections, Plaintiff states that he utilized the following individuals to perform deliveries for HDL:

1. Manuel Rodriguez from approximately 2015 to 2019 as a driver and was paid $9 per delivery
2. Al Colon from approximately 2012 to 2019 as a helper getting paid $7.50 per delivery and worked as a driver for approximately six months and was paid $9 per delivery
3. Omar Ruiz from approximately 2007 to 2017 as a helper and was paid $7.50 per delivery and from 2017 to 2019 as a driver and was paid $9 per delivery.
4. Wilson Rodriguez from approximately 2014 to 2019 as a helper and was paid $750 per delivery
5. Luis Lareiuge(sp?) from approximately 2014 to 2019 as a helper and was paid $7.50 per delivery
6. Kahsan 2012 to 2016 as a helper and was paid $7.50 per delivery

**INTERROGATORY NO. 4:**  If You ever obtained for-hire motor carrier operating authority from the Federal Motor Carrier Safety Administration for You or any entity controlled by You, state the date on which You applied for the authority, the name of the person or entity on whose behalf You applied for the authority, whether the authority was granted, and when You stopped

3

operating under such authority.

**ANSWER**:

In 2004, GTS applied for motor carrier operating authority for Plaintiff and GTS transferred the authority to Collins Home Delivery in 2011. HDL required Colling to incorporate, sent Plaintiff to a company to form a corporate entity, forming Collins Home Delivery, Inc., and helped Plaintiff transfer authority to his corporate entity.

**INTERROGATORY NO. 5**:  Identify the number of vehicles You and/or Contract Carrier owned, leased, rented, or operated in the course of performing services for HDL, including the make, model, year, and beginning and ending dates of Your ownership lease, rental, or operating of the vehicle.

**ANSWER:**

Plaintiff had three trucks running for HDL from approximately 2011 to 2012. From 2013 to 2016, Plaintiff ran approximately 3-5 trucks for HDL and from 2017 to 2018, Plaintiff had approximately two trucks. Plaintiff rented his trucks through Penske.


As to Responses:

Signed under the pains and penalties of perjury on 02/19/2021.


*Michael Collins*
_____
Michael Collins

Date: March 1, 2021

Respectfully submitted,

*On behalf of Plaintiffs Mike Kloppel and Adam Wilson and on behalf of themselves and all other similarly situated persons,*

By: /s/ Benjamin Weber
Harold L. Lichten, Esq.
Benjamin J. Weber, Esq.
**LICHTEN & LISS-RIORDAN, P.C.**
729 Boylston Street, Suite 2000
Boston, Massachusetts 02116
P: (617) 994-5800
F: (617) 994-5801
hlichten@llrlaw.com
bjweber@llrlaw.com

Samuel Alba, Esq.
**FRIEDMAN & RANZENHOFER, P.C.**
74 Main Street
P.O. Box 31
Akron, New York 14001
P: (716) 542-5444
F: (716) 542-4090
sam@legalsurvival.com

Ravi Sattiraju, Esq. (Anticipated *Pro Hac Vice*)
Anthony S. Almeida, Esq. (Anticipated *Pro Hac Vice*)
**SATTIRAJU & THARNEY, LLP**
50 Millstone Road
Building 300, Suite 202
East Windsor, New Jersey 08520
P: (609) 469-2110
F: (609) 228-5649
rsattiraju@s-tlawfirm.com
aalmeida@s-tlawfirm.com

## CERTIFICATE OF SERVICE

I hereby certify that on March 1, 2021, a copy of this document was served by electronic mail on counsel of record for defendant.

/s/ Benjamin Weber
Benjamin J. Weber, Esq.

# EXHIBIT 16

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

# Profit or Loss From Business

(Sole Proprietorship)

▶ **Information about Schedule C and its separate instructions is at www.irs.gov/schedulec.**
▶ **Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.**

OMB No. 1545 0074

**2014**

Attachment
Sequence No. **09**

Name of proprietor

SAMORA MINORS

Social security number (SSN)

| | |
|---|---|
| **A** Principal business or profession, including product or service (see instructions) | **B** Enter code from instructions |
| TRANSPORT | ▶ 999999 |
| **C** Business name. If no separate business name, leave blank. | **D** Employer ID number (EIN), (see instr.) |
| MINORS CONTRACTING LLC | 94-3481666 |

**E** Business address (including suite or room no.) ▶

City, town or post office, state, and ZIP code

**F** Accounting method:   (1) [X] Cash   (2) [ ] Accrual   (3) [ ] Other (specify) ▶

**G** Did you "materially participate" in the operation of this business during 2014? If "No," see instructions for limit on losses   [X] Yes   [ ] No

**H** If you started or acquired this business during 2014, check here   .   .   .   .   .   .   .   .   .   .   .   ▶ [ ]

**I** Did you make any payments in 2014 that would require you to file Form(s) 1099? (see instructions)   .   .   .   .   .   [ ] Yes   [ ] No

**J** If "Yes," did you or will you file required Forms 1099?   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   [ ] Yes   [ ] No

## Part I   Income

| | | |
|---|---|---|
| **1** | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W 2 and the "Statutory employee" box on that form was checked   .   .   .   .   .   .   .   .   ▶ [ ] | **1** |
| **2** | Returns and allowances   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   . | **2** |
| **3** | Subtract line 2 from line 1   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   . | **3** |
| **4** | Cost of goods sold (from line 42)   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   . | **4** |
| **5** | **Gross profit.** Subtract line 4 from line 3   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   . | **5** |
| **6** | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions)   .   .   . | **6** |
| **7** | **Gross income.** Add lines 5 and 6   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   ▶ | **7** |

## Part II   Expenses. Enter expenses for business use of your home   only on line 30.

| | | | | | |
|---|---|---|---|---|---|
| **8** | Advertising   .   .   .   . | **8** | **18** | Office expense (see instructions) | **18** |
| **9** | Car and truck expenses (see instructions)   .   .   .   . | **9** | **19** | Pension and profit sharing plans | **19** |
| | | | **20** | Rent or lease (see instructions): | |
| **10** | Commissions and fees   . | **10** | **a** | Vehicles, machinery, and equipment | **20a** |
| **11** | Contract labor (see instructions) | **11** | **b** | Other business property   .   .   . | **20b** |
| **12** | Depletion   .   .   .   .   . | **12** | **21** | Repairs and maintenance   .   .   . | **21** |
| **13** | Depreciation and section 179 expense deduction (not included in Part III) (see instructions)   .   .   .   . | **13** | **22** | Supplies (not included in Part III)   . | **22** |
| | | | **23** | Taxes and licenses   .   .   .   .   . | **23** |
| | | | **24** | Travel, meals, and entertainment: | |
| **14** | Employee benefit programs (other than on line 19)   .   . | **14** | **a** | Travel   .   .   .   .   .   .   .   .   . | **24a** |
| **15** | Insurance (other than health) | **15** | **b** | Deductible meals and entertainment (see instructions)   . | **24b** |
| **16** | Interest: | | **25** | Utilities   .   .   .   .   .   .   .   . | **25** |
| **a** | Mortgage (paid to banks, etc.) | **16a** | **26** | Wages (less employment credits)   . | **26** |
| **b** | Other   .   .   .   .   .   . | **16b** | **27a** | Other expenses (from line 48)   .   . | **27a** |
| **17** | Legal and professional services | **17** | **b** | **Reserved for future use**   .   .   . | **27b** |

| | | |
|---|---|---|
| **28** | Total expenses before expenses for business use of home. Add lines 8 through 27a   .   .   .   .   .   ▶ | **28** |
| **29** | Tentative profit or (loss). Subtract line 28 from line 7   .   .   .   .   .   .   .   .   .   .   .   .   .   . | **29** |
| **30** | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). Simplified method filers only: enter the total square footage of: (a) your home: and (b) the part of your home used for business: . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30   .   .   .   .   .   .   .   . | **30** |
| **31** | Net profit or (loss). Subtract line 30 from line 29. • If a profit, enter on both Form 1040, line 12 (or Form 1040NR, line 13) and on Schedule SE, line 2. (If you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3. • If a loss, you **must** go to line 32. | **31** |
| **32** | If you have a loss, check the box that describes your investment in this activity (see instructions). • If you checked 32a, enter the loss on both Form 1040, line 12, (or Form 1040NR, line 13) and on Schedule SE, line 2. (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on Form 1041, line 3. • If you checked 32b, you **must** attach Form 6198. Your loss may be limited. | **32a** [ ] All investment is at risk.   **32b** [ ] Some investment is not at risk. |

**SPA**   **For Paperwork Reduction Act Notice, see your tax return instructions.**   1037 PEI 4US091   Schedule C (Form 1040) 2014

SMINORS000478

**CONFIDENTIAL**

SAMORA MINORS

Schedule C (Form 1040) 2014          Page **2**

| Part III | Cost of Goods Sold (see instructions) |

33   Method(s) used to value closing inventory:   **a** ☐ Cost    **b** ☐ Lower of cost or market    **c** ☐ Other (attach explanation)

34   Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation    ☐ Yes    ☐ No

| | | |
|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . | **35** |
| 36 | Purchases less cost of items withdrawn for personal use . . . . . . . . . | **36** |
| 37 | Cost of labor. Do not include any amounts paid to yourself . . . . . . | **37** |
| 38 | Materials and supplies . . . . . . . . . . . . | **38** |
| 39 | Other costs . . . . . . . . . . . . . . . | **39** |
| 40 | Add lines 35 through 39 . . . . . . . . . . | **40** |
| 41 | Inventory at end of year . . . . . . . . . . | **41** |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 . . . . . | **42** |

| Part IV | Information on Your Vehicle.   Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |

43   When did you place your vehicle in service for business purposes? (month, day, year) ▶   01/01/2013

44   Of the total number of miles you drove your vehicle during 2014, enter the number of miles you used your vehicle for:

**a** Business _____   **b** Commuting (see instructions) _____   **c** Other _____

45   Was your vehicle available for personal use during off duty hours? . . . . . . . . . . ☐ Yes    ☐ No

46   Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . ☐ Yes    ☐ No

47a   Do you have evidence to support your deduction? . . . . . . . . . . . . ☐ Yes    ☐ No

**b**   If "Yes," is the evidence written? . . . . . . . . . . . . . . . ☐ Yes    ☐ No

| Part V | Other Expenses.   List below business expenses not included on lines 826 or line 30. |

See STM 01
_____
_____
_____
_____
_____
_____

| 48 | **Total other expenses.** Enter here and on line 27a . . . . . . . . . | **48** |

SPA        1037 PEI 4US092        Sched

SMINORS000479

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

# Profit or Loss From Business
(Sole Proprietorship)

▶ Information about Schedule C and its separate instructions is at www.irs.gov/schedulec.
▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545 0074

**2015**

Attachment
Sequence No. **09**

| | | |
|---|---|---|
| Name of proprietor<br>SAMORA MINORS | | Social security number (SSN) |
| **A** Principal business or profession, including product or service (see instructions)<br>TRANSPORT | | **B** Enter code from instructions<br>▶ 484110 |
| **C** Business name. If no separate business name, leave blank.<br>MINORS CONTRACTING LLC | | **D** Employer ID number (EIN), (see instr.)<br>94-3481666 |

**E** Business address (including suite or room no.) ▶
  City, town or post office, state, and ZIP code

**F** Accounting method: (1) [X] Cash   (2) [ ] Accrual   (3) [ ] Other (specify) ▶

**G** Did you "materially participate" in the operation of this business during 2015? If "No," see instructions for limit on losses   [X] Yes  [ ] No

**H** If you started or acquired this business during 2015, check here . . . . . . . . . . . . . . ▶ [ ]

**I** Did you make any payments in 2015 that would require you to file Form(s) 1099? (see instructions) . . . . . . . . . . [ ] Yes  [ ] No

**J** If "Yes," did you or will you file required Forms 1099? . . . . . . . . . . . . . . . . . . [ ] Yes  [ ] No

## Part I   Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W 2 and the "Statutory employee" box on that form was checked . . . . . . . . ▶ [ ] | **1** | |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| 4 | Cost of goods sold (from line 42) . . . . . . . . . . . . . . . . . . . . . | **4** | |
| 5 | Gross profit. Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . . | **5** | |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . . . . | **6** | |
| 7 | Gross income. Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . ▶ | **7** | |

## Part II   Expenses.   Enter expenses for business use of your home only on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising . . . . . | **8** | | 18 | Office expense (see instructions) | **18** | |
| 9 | Car and truck expenses (see instructions) . . . . | **9** | | 19 | Pension and profit sharing plans | **19** | |
| | | | | 20 | Rent or lease (see instructions): | | |
| 10 | Commissions and fees . | **10** | | a | Vehicles, machinery, and equipment | **20a** | |
| 11 | Contract labor (see instructions) | **11** | | b | Other business property . . . | **20b** | |
| 12 | Depletion . . . . . | **12** | | 21 | Repairs and maintenance . . . | **21** | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . . . . . | **13** | | 22 | Supplies (not included in Part III) . | **22** | |
| | | | | 23 | Taxes and licenses . . . . . | **23** | |
| | | | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) . . | **14** | | a | Travel . . . . . . . . | **24a** | |
| 15 | Insurance (other than health) | **15** | | b | Deductible meals and entertainment (see instructions) . | **24b** | |
| 16 | Interest: | | | 25 | Utilities . . . . . . . | **25** | |
| a | Mortgage (paid to banks, etc.) | **16a** | | 26 | Wages (less employment credits) . | **26** | |
| b | Other . . . . . . | **16b** | | 27a | Other expenses (from line 48) . . | **27a** | |
| 17 | Legal and professional services | **17** | | b | Reserved for future use . . . | **27b** | |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27a . . . . . . ▶ | **28** | |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . . | **29** | |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions).<br>**Simplified method filers only:** enter the total square footage of: (a) your home: _____ and (b) the part of your home used for business: _____ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 . . . . . . . . . . | **30** | |
| 31 | Net profit or (loss). Subtract line 30 from line 29.<br>• If a profit, enter on both Form 1040, line 12 (or Form 1040NR, line 13) and on Schedule SE, line 2. (If you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3.<br>• If a loss, you must go to line 32. | **31** | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions).<br>• If you checked 32a, enter the loss on both Form 1040, line 12, (or Form 1040NR, line 13) and on Schedule SE, line 2. (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on Form 1041, line 3.<br>• If you checked 32b, you must attach Form 6198. Your loss may be limited. | **32a** [X] All investment is at risk.<br>**32b** [ ] Some investment is not at risk. | |

**SPA**   For Paperwork Reduction Act Notice, see your tax return instructions.       1037 PEI 5US091                Schedule C (Form 1040) 2015

SMINORS000480

**CONFIDENTIAL**

SAMORA MINORS

Schedule C (Form 1040) 2015            Page **2**

| **Part III** | **Cost of Goods Sold** (see instructions) |
|---|---|

33   Method(s) used to
value closing inventory:    **a** ☐ Cost     **b** ☐ Lower of cost or market     **c** ☐ Other (attach explanation)

34   Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes    ☐ No

| | | |
|---|---|---|
| 35   Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . | **35** | |
| 36   Purchases less cost of items withdrawn for personal use . . . . . . . . . | **36** | |
| 37   Cost of labor. Do not include any amounts paid to yourself . . . . . . . . | **37** | |
| 38   Materials and supplies . . . . . . . . . . . . . . . . . . . . . . | **38** | |
| 39   Other costs . . . . . . . . . . . . . . . . . . . . . . . . . | **39** | |
| 40   Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . | **40** | |
| 41   Inventory at end of year . . . . . . . . . . . . . . . . . . . . | **41** | |
| 42   **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 . . . . . | **42** | |

| **Part IV** | **Information on Your Vehicle.**   Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |
|---|---|

43   When did you place your vehicle in service for business purposes? (month, day, year) ▶   01/01/2013

44   Of the total number of miles you drove your vehicle during 2015, enter the number of miles you used your vehicle for:

**a**   Business _____    **b** Commuting (see instructions) _____    **c** Other _____

45   Was your vehicle available for personal use during off duty hours? . . . . . . . . . . . . ☐ Yes    ☐ No

46   Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . ☐ Yes    ☐ No

47a   Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . ☐ Yes    ☐ No

**b**   If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . . . ☐ Yes    ☐ No

| **Part V** | **Other Expenses.**   List below business expenses not included on lines 8-26 or line 30. |
|---|---|

See STM 01

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | | |
|---|---|---|
| 48   **Total other expenses.** Enter here and on line 27a . . . . . . . . . | **48** | |

SPA            1037 PEI 5US092            Schedule C (Form 1040) 2015

SMINORS000481

CONFIDENTIAL

## Financial Statements - Balance Sheet                    2016

| | Assets | End of Year 2015 | End of Year 2016 |
|---|---|---|---|
| 1. | Cash | | |
| 2a. | Trade notes and accounts receivable | | |
| b. | Less allowance for bad debts | ( ) | ( ) |
| 3. | Inventories | | |
| 4. | U.S. government obligations | | |
| 5. | Tax exempt securities | | |
| 6. | Loans to owners | | |
| 7. | Mortgage and real estate loans | | |
| 8a. | Buildings and other depreciation assets | | |
| b. | Less accumulated depreciation | ( ) | ( ) |
| 9a. | Depletable assets | | |
| b. | Less accumulated depreciation | ( ) | ( ) |
| 10. | Land (net of amortization) | | |
| 11a. | Intangible assets (amortizable only) | | |
| b. | Less accumulated amortization | ( ) | ( ) |
| 12. | Other assets | | |
| **13.** | **Total assets** | | |

| | Liabilities | | |
|---|---|---|---|
| 14. | Accounts payable | | |
| 15. | Mortgages, notes, bonds payable in less than one year | | |
| 16. | All nonrecourse loans | | |
| 17. | Loans from owners | | |
| 18. | Mortgages, notes, bonds payable in one year or more | | |
| 19. | Other liabilities | | |
| 20. | Total liabilities | | |

| | Owners' Equity | | |
|---|---|---|---|
| 21. | Capital stock: | | |
| a. | Preferred stock | | |
| b. | Common stock | | |

SMINORS000482

**CONFIDENTIAL**

| | | | |
|---|---|---|---|
| 22. | Additional paid in capital | | |
| 23. | Retained earnings   Appropriated | | |
| 24. | Retained earnings   Unappropriated | | |
| 25. | Partners' capital accounts, if applicable | | |
| 26. | Adjustments to owners' equity | | |
| 27. | Less cost of treasury stock | ( ) | ( ) |
| 28. | Total equity | | |
| 29. | **Total liabilites and owners' equity** | | |

**CONFIDENTIAL**

| **Financial Statements - Income Statement** | **2016** |
|---|---|

### Revenue

| | | | |
|---|---|---|---|
| 1a. | Gross receipts or sales | 1a | |
| b. | Returns and allowances | 1b | |
| c. | Subtract line 1b from line 1a | 1c | |
| 2a. | Ordinary dividends to be reported on Form 1120S or Form 1065 | 2a | |
| b. | Qualified dividends to be reported on Form 1120S or Form 1065 | 2b | |
| 3a. | Ordinary interest | 3a | |
| b. | Investment interest | 3b | |
| c. | Interest from U.S. obligations | 3c | |
| d. | Tax exempt interest income | 3d | |
| 4a. | Gross rental real estate income (**Form 1120 filers only.** Form 1065 and 1120S filers must use 8h below to report separately for Form 8825, or 4c if applicable) | 4a | |
| b. | Other gross rental income | 4b | |
| c. | **Form 1065/1120S filers only.** Net rental income if entering items directly on Form 8825 instead of using lines 8h and 37c below.  Note that depreciation, amortization, and auto expenses are NOT included in this number, but should be entered on the applicable lines below. | 4c | |
| 5. | Gross royalties | 5 | |
| 6. | Net gain or (loss) from the sales of capital assets | 6 | |
| 7. | Net gain or (loss) from sales of other assets | 7 | |
| 8. | Other income | | |
| a. | State tax refund to be reported on Form 1120S or Form 1065 | 8a | |
| b. | Farm income or loss, excluding depreciation and amortization, to be reported on Form 1065 | 8b | |
| c. | Unearned revenue (Not included in total book income below) | 8c | |
| d. | Recovery of tax benefit items | 8d | |
| e. | Amounts received from a pass through entity | 8e | |
| f. | Life insurance proceeds | 8f | |
| g. | Other tax exempt income | 8g | |
| h. | Other income or loss not recorded above | | |

| Description | Code | Rental Property | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| **A.** | **Total income** | **A** | |

### Expenses

| | | | |
|---|---|---|---|
| 9. | Cost of goods sold | | |
| a. | Purchases | 9a | |
| b. | Direct and indirect labor costs | 9b | |
| c. | Other expenses attributable to cost of goods sold | 9c | |
| d. | Difference between opening and closing inventory | 9d | |
| 10. | Accounting | 10 | |
| 11. | Advertising | 11 | |
| 12. | Amortization | 12 | |
| 13. | Bad debts | 13 | |
| 14. | Certain business start up and organizational costs | 14 | |
| 15. | Charitable contributions | 15 | |
| 16. | Commercial revitalization deduction, if not amortized | 16 | |
| 17. | Depletion | | |
| a. | Oil and gas related | 17a | |
| b. | Other depletion | 17b | |
| 18. | Depreciation per books and records | 18 | |
| 19. | Employee benefit programs | 19 | |
| 20. | Guaranteed payments to partners, excluding amounts paid for medical insurance | 20 | |
| 21. | Insurance premiums other than business owned life insurance | 21 | |

For preparer use only          CrossLink 2017          6USIX1          12550   Page  03
Not an official document
SMINORS000484

**CONFIDENTIAL**

| | | |
|---|---|---|
| 22. | Interest expense | |
| a. | Ordinary interest expense | 22a |
| b. | Investment interest expense | 22b |
| c. | Interest expense attributable to tax exempt income | 22c |
| 23. | Legal and professional fees | 23 ■ |
| 24. | Licenses | 24 |
| 25a. | Total meals and entertainment expenses eligible for 50% deduction (general rule) | 25a |
| b. | Total meals and entertainment expenses for employees under Department of Transportation hours of service rules and eligible for 80% deduction | 25b |
| c. | Total meals and entertainment expenses that are fully deductible | 25c ■ |
| d. | Total meals and entertainment expenses | 25d ■ |
| e. | Tax deductible meals and entertainment expenses | 25e ■ |
| 26. | Membership dues | 26 |
| 27. | Pension, profit sharing, etc., plans | 27 |
| 28. | Rent expense | 28 ■ |
| 29. | Repairs and maintenance | 29 |
| 30. | Salaries and wages | |
| a. | Officers | 30a |
| b. | Other salaries | 30b |
| 31. | Supplies used and consumed in the business | 31 |
| 32. | Taxes | |
| a. | Federal income tax expense | 32a |
| b. | State income tax expense | 32b |
| c. | Foreign tax expense | 32c |
| d. | Other taxes | 32d |
| 33. | Travel expenses | 33 |
| 34. | Utilities | 34 ■ |
| 35. | Vehicle/auto expenses, other than depreciation | 35 |
| 36. | Certain expenses not deductible for income tax purposes | |
| a. | Business owned life insurance premiums | 36a |
| b. | Gift expense in excess of $25 per recipient | 36b |
| c. | Other nondeductible expenses not included elsewhere on this income statement | 36c |
| 37. | Other deductions or adjustments not listed above | |

| Description | Code | Rental Property | Amount |
|---|---|---|---|
| TRUCK FUELD | 01 | | ■ |
| TOLLS | 01 | | |
| TRUCK REPAIR AND MAINTENANCE | 01 | | |
| INDEPENDENT CONTRACTORS DRIVERS | 01 | | |
| TRUCK WASH | 01 | | ■ |

**B.**   **Total expenses**   B ■

38. **Net income or (loss) per books and records (A minus B)**   38 ■

**Note:** The net income or loss per books and records may or may not match the taxable income on Form 1120 or the net income (loss) on Schedule K or Forms 1065 and 1120S.

| Form **1065** | | **U.S. Return of Partnership Income** | OMB No. 1545-0123 |
|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | For calendar year 2016, or tax year beginning 01/01, 2016, ending 12/31, 20 16 ▶ Information about Form 1065 and its separate instructions is at www.irs.gov/form1065. | **2016** |

| **A** Principal business activity | | Name of partnership | **D** Employer identification number |
|---|---|---|---|
| GENERAL FREIGHT | | MINORS CONTRACTING LLC | 94-3481666 |
| **B** Principal product or service | **Type or Print** | Number, street, and room or suite no. If a P.O. box, see the instructions. | **E** Date business started |
| DELIVERY | | 4264 SABAL PARK DRIVE SUITE 201 | 04/23/2009 |
| **C** Business code number | | City or town, state or province, country, and ZIP or foreign postal code | **F** Total assets (see the instructions) |
| 484110 | | TAMPA FL 33610 | $ |

**G** Check applicable boxes: **(1)** ☒ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return
**(6)** ☐ Technical termination - also check (1) or (2)
**H** Check accounting method: **(1)** ☒ Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify) ▶
**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 2
**J** Check if Schedules C and M-3 are attached . . . . . . . . . . . . . . . . . . . . . . ☐

**Caution.** Include **only** trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | Income | | |
|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales . . . . . . . . . . . . . . | 1a | |
| | b | Returns and allowances . . . . . . . . . . . . | 1b | |
| | c | Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . | 1c | |
| | 2 | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . | 2 | |
| | 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . | 3 | |
| | 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) . . | 4 | |
| | 5 | Net farm profit (loss) (attach Schedule F (Form 1040)) . . . . . . . . . | 5 | |
| | 6 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . . | 6 | |
| | 7 | Other income (loss) (attach statement) . . . . . . . . . . . . . | 7 | |
| | 8 | Total income (loss). Combine lines 3 through 7 . . . . . . . . . . | 8 | |
| **Deductions (see the instructions for limitations)** | 9 | Salaries and wages (other than to partners) (less employment credits) . . . . . . | 9 | |
| | 10 | Guaranteed payments to partners . . . . . . . . . . . . . . . | 10 | |
| | 11 | Repairs and maintenance . . . . . . . . . . . . . . . . . | 11 | |
| | 12 | Bad debts . . . . . . . . . . . . . . . . . . . . . | 12 | |
| | 13 | Rent . . . . . . . . . . . . . . . . . . . . . . . | 13 | |
| | 14 | Taxes and licenses . . . . . . . . . . . . . . . . . . . | 14 | |
| | 15 | Interest . . . . . . . . . . . . . . . . . . . . . . | 15 | |
| | 16a | Depreciation (if required, attach Form 4562) . . . . . . | 16a | |
| | b | Less depreciation reported on Form 1125-A and elsewhere on return | 16b | 16c |
| | 17 | Depletion (Do not deduct oil and gas depletion.) . . . . . . . . . . | 17 | |
| | 18 | Retirement plans, etc. . . . . . . . . . . . . . . . . . . | 18 | |
| | 19 | Employee benefit programs . . . . . . . . . . . . . . . . . | 19 | |
| | 20 | Other deductions (attach statement) . . . . . . . . . . . . . . | 20 | |
| | 21 | Total deductions. Add the amounts shown in the far right column for lines 9 through 20 . | 21 | |
| | 22 | Ordinary business income (loss). Subtract line 21 from line 8 . . . . . . . . | 22 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member manager) is based on all information of which preparer has any knowledge.

May the IRS discuss this return with the preparer shown below (see instructions)? ☐ Yes ☒ No

Signature of general partner or limited liability company member manager ▶   Date ▶

| **Paid Preparer Use Only** | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| | JEAN-CLAUDE ELIZER | | 08/24/17 | | P00955760 |
| | Firm's name ▶ FIVE STAR INCOME TAX CORP | | | Firm's EIN ▶ 27-4545262 | |
| | Firm's address ▶ 1722 FLATBUSH AVE BROOKLYN NY 11210 | | | Phone no. 718-951-8980 | |

SPA  For Paperwork Reduction Act Notice, see separate instructions.   1037 PEI 6USBP1   Form **1065** (2016)

SMINORS000486

**CONFIDENTIAL**

MINORS CONTRACTING LLC                                                          94-3481666
Form 1065 (2016)                                                                      Page **2**

## Schedule B    Other Information

| | | | Yes | No |
|---|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | | |
| **a** | ☒ Domestic general partnership      **b** ☐ Domestic limited partnership | | | |
| **c** | ☐ Domestic limited liability company   **d** ☐ Domestic limited liability partnership | | | |
| **e** | ☐ Foreign partnership                **f** ☐ Other ▶ | | | |
| **2** | At any time during the tax year, was any partner in the partnership a disregarded entity, a partnership (including an entity treated as a partnership), a trust, an S corporation, an estate (other than an estate of a deceased partner), or a nominee or similar person? . . . . . . . . . . . . . . . . . . . | | | X |
| **3** | At the end of the tax year: | | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . | | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . | | X | |
| **4** | At the end of the tax year, did the partnership: | | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below . . . . . . . . . . . | | | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | | Yes | No |
|---|---|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . | | | | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | Yes | No |
|---|---|---|---|---|
| **5** | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details . | | | X |
| **6** | Does the partnership satisfy **all four** of the following conditions? | | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 . . . . . . . . . | | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1. | | | |
| **7** | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? . . . . . . . . | | | X |
| **8** | During the tax year, did the partnership have any debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . | | | X |
| **9** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . | | | X |
| **10** | At any time during calendar year 2016, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country . ▶ | | | X |

SMINORS000487

**CONFIDENTIAL**

MINORS CONTRACTING LLC                                                                 94-3481666
Form 1065 (2016)                                                                          Page **3**

| Schedule B | Other Information (continued) | Yes | No |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| 11 | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions . | | X |
| 12a | Is the partnership making, or had it previously made (and not revoked), a section 754 election? . . . . . . | | X |
| | See instructions for details regarding a section 754 election. | | |
| b | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . | | X |
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| 13 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) .   .   .   .   .   .   .   .   .   .   .   .   .   ▶ ☐ | | |
| 14 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? .   .   .   .   .   .   .   .   .   .   .   .   .   . | | X |
| 15 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities, enter the number of Forms 8858 attached. See instructions ▶ | | |
| 16 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership. ▶ | | X |
| 17 | Enter the number of Forms 8865, Return of U.S. Persons With Respect To Certain Foreign Partnerships, attached to this return. ▶ | | |
| 18a | Did you make any payments in 2016 that would require you to file Form(s) 1099? See instructions  .   .   .   . | X | |
| b | If "Yes," did you or will you file required Form(s) 1099? .   .   .   .   .   .   .   .   .   .   .   .   .   . | X | |
| 19 | Enter the number of Form(s) 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return. ▶ | | |
| 20 | Enter the number of partners that are foreign governments under section 892. ▶ | | |
| 21 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? .   .   . | | X |
| 22 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year (See the Instructions for Form 8938)? .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   . | | X |

**Designation of Tax Matters Partner** (see instructions)
Enter below the general partner or member manager designated as the tax matters partner (TMP) for the tax year of this return:

| Name of designated TMP ▶ | SAMORA MINOS | Identifying number of TMP ▶ | ██████████ |
|---|---|---|---|
| If the TMP is an entity, name of TMP representative ▶ | | Phone number of TMP ▶ | ██████████ |
| Address of designated TMP ▶ | 4264 SABAL PARK DRIVE SUITE 201 TAMPA FL 33610 | | |

SPA                                    1037 PEI 6USBP3                          Form **1065** (2016)

**SMINORS000488**

**CONFIDENTIAL**

MINORS CONTRACTING LLC                                        94-3481666
Form 1065 (2016)                                                   Page **4**

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|

**Income (Loss)**

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) (page 1, line 22) | **1** | ▓▓ |
| 2 | Net rental real estate income (loss) (attach Form 8825) | **2** | |
| 3a | Other gross rental income (loss) | 3a | |
| b | Expenses from other rental activities (attach statement) | 3b | |
| c | Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| 4 | Guaranteed payments | **4** | |
| 5 | Interest income | **5** | |
| 6 | Dividends: a  Ordinary dividends | **6a** | |
| | b  Qualified dividends | 6b | |
| 7 | Royalties | **7** | |
| 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| 9a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| b | Collectibles (28%) gain (loss) | 9b | |
| c | Unrecaptured section 1250 gain (attach statement) | 9c | |
| 10 | Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| 11 | Other income (loss) (see instructions)   Type ▶ | **11** | |

**Deductions**

| | | | |
|---|---|---|---|
| 12 | Section 179 deduction (attach Form 4562) | **12** | |
| 13a | Contributions | **13a** | |
| b | Investment interest expense | **13b** | |
| c | Section 59(e)(2) expenditures:  (1) Type ▶         (2) Amount ▶ | **13c(2)** | |
| d | Other deductions (see instructions)   Type ▶ | **13d** | |

**Self-Employ-ment**

| | | | |
|---|---|---|---|
| 14a | Net earnings (loss) from self-employment | **14a** | ▓▓ |
| b | Gross farming or fishing income | **14b** | |
| c | Gross nonfarm income | **14c** | ▓▓ |

**Credits**

| | | | |
|---|---|---|---|
| 15a | Low-income housing credit (section 42(j)(5)) | **15a** | |
| b | Low-income housing credit (other) | **15b** | |
| c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| d | Other rental real estate credits (see instructions)   Type ▶ | **15d** | |
| e | Other rental credits (see instructions)   Type ▶ | **15e** | |
| f | Other credits (see instructions)   Type ▶ | **15f** | |

**Foreign Transactions**

| | | | |
|---|---|---|---|
| 16a | Name of country or U.S. possession ▶ | | |
| b | Gross income from all sources | **16b** | |
| c | Gross income sourced at partner level | **16c** | |
| | Foreign gross income sourced at partnership level | | |
| d | Passive category ▶     e  General category ▶     f  Other ▶ | **16f** | |
| | Deductions allocated and apportioned at partner level | | |
| g | Interest expense ▶     h  Other ▶ | **16h** | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | |
| i | Passive category ▶     j  General category ▶     k  Other ▶ | **16k** | |
| l | Total foreign taxes (check one): ▶  Paid ☐  Accrued ☐ | **16l** | |
| m | Reduction in taxes available for credit (attach statement) | **16m** | |
| n | Other foreign tax information (attach statement) | | |

**Alternative Minimum Tax (AMT) Items**

| | | | |
|---|---|---|---|
| 17a | Post-1986 depreciation adjustment | **17a** | |
| b | Adjusted gain or loss | **17b** | |
| c | Depletion (other than oil and gas) | **17c** | |
| d | Oil, gas, and geothermal properties—gross income | **17d** | |
| e | Oil, gas, and geothermal properties—deductions | **17e** | |
| f | Other AMT items (attach statement) | **17f** | |

**Other Information**

| | | | |
|---|---|---|---|
| 18a | Tax-exempt interest income | **18a** | |
| b | Other tax-exempt income | **18b** | |
| c | Nondeductible expenses | **18c** | |
| 19a | Distributions of cash and marketable securities | **19a** | |
| b | Distributions of other property | **19b** | |
| 20a | Investment income | **20a** | |
| b | Investment expenses | **20b** | |
| c | Other items and amounts (attach statement) | | |

SPA                                1037 PEI 6USBP4                     Form **1065** (2016)

**CONFIDENTIAL**

MINORS CONTRACTING LLC

Form 1065 (2016)

94-3481666

Page **5**

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l . . . . . . . . . . . . . . | | | | **1** | |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | | | | | |
| b | Limited partners | | | | | | |

## Schedule L   Balance Sheets per Books

| | Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| 1 | Cash | | | | |
| 2a | Trade notes and accounts receivable . . . | | | | |
| b | Less allowance for bad debts . . . | | | | |
| 3 | Inventories . . . . . . . | | | | |
| 4 | U.S. government obligations . . . | | | | |
| 5 | Tax-exempt securities . . . . . | | | | |
| 6 | Other current assets (attach statement) . | | | | |
| 7a | Loans to partners (or persons related to partners) | | | | |
| b | Mortgage and real estate loans . . | | | | |
| 8 | Other investments (attach statement) . . | | | | |
| 9a | Buildings and other depreciable assets . . | | | | |
| b | Less accumulated depreciation . . | | | | |
| 10a | Depletable assets . . . . . | | | | |
| b | Less accumulated depletion . . . | | | | |
| 11 | Land (net of any amortization) . . . | | | | |
| 12a | Intangible assets (amortizable only) . . | | | | |
| b | Less accumulated amortization . . | | | | |
| 13 | Other assets (attach statement) . . | | | | |
| 14 | Total assets . . . . . . | | | | |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable . . . . . | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach statement) . | | | | |
| 18 | All nonrecourse loans . . . . | | | | |
| 19a | Loans from partners (or persons related to partners) | | | | |
| b | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 | Other liabilities (attach statement) . . . | | | | |
| 21 | Partners' capital accounts . . . | | | | |
| 22 | Total liabilities and capital . . . | | | | |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note.** The partnership may be required to file Schedule M-3 (see instructions).

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . | | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest $ | |
| 3 | Guaranteed payments (other than health insurance) . . . . | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | a | Depreciation $ | |
| a | Depreciation $ | | 8 | Add lines 6 and 7 . . . . . | |
| b | Travel and entertainment $ | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | |
| 5 | Add lines 1 through 4 . . . . | | | | |

## Schedule M-2   Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year . . | | 6 | Distributions:  a Cash . . . | |
| 2 | Capital contributed:  a Cash . . | | | b Property . . . | |
| | b Property . . | | 7 | Other decreases (itemize): | |
| 3 | Net income (loss) per books . . | | | | |
| 4 | Other increases (itemize): | | 8 | Add lines 6 and 7 . . . . . | |
| 5 | Add lines 1 through 4 . . . . | | 9 | Balance at end of year. Subtract line 8 from line 5 | |

SPA

1037 PEI 6USBP5

Form **1065** (2016)

SMINORS000490

**CONFIDENTIAL**

☐ VOID   ☐ CORRECTED

| PAYER'S name, street address, city or town, state or province, country, ZIP or foreign postal code, and telephone no. | **1** Rents | OMB No. 1545-0115 | |
|---|---|---|---|
| MINORS CONTRACTING LLC<br>4407 AVE L<br><br>BROOKLYN NY 11234 US<br>9176014459 | $ | 20**16** | **Miscellaneous Income** |
| | **2** Royalties<br>$ | Form **1099-MISC** | |
| | **3** Other income<br>$ | **4** Federal income tax withheld<br>$ | **Copy 1** |
| PAYER'S federal identification number   RECIPIENT'S identification number<br><br>94-3481666 ▬▬▬ | **5** Fishing boat proceeds<br><br>$ | **6** Medical and health care payments<br><br>$ | **For State Tax Department** |
| RECIPIENT'S name<br>VIRGILIO JOSE<br>RODRIGUEZ | **7** Nonemployee compensation<br><br>$ ▬▬▬ | **8** Substitute payments in lieu of dividends or interest<br><br>$ | |
| Street address (including apt. no.) ▬▬▬<br><br>City or town, state or province, country, and ZIP or foreign postal code ▬▬▬ | **9** Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | **10** Crop insurance proceeds<br>$ | |
| | **11** | **12** | |
| Account number (see instructions)   FATCA filing requirement ☐<br>12537453 | **13** Excess golden parachute payments<br>$ | **14** Gross proceeds paid to an attorney<br>$ | |
| **15a** Section 409A deferrals<br>$ | **15b** Section 409A income<br>$ | **16** State tax withheld<br>$<br>$ | **17** State/Payer's state no. | **18** State income<br>$<br>$ |

Form **1099-MISC**                                    Department of the Treasury - Internal Revenue Service

SMINORS000491

**CONFIDENTIAL**

☐ VOID   ☐ CORRECTED

| PAYER'S name, street address, city or town, state or province, country, ZIP or foreign postal code, and telephone no. | **1 Rents** | OMB No. 1545-0115 | |
|---|---|---|---|
| MINORS CONTRACTING LLC<br>4407 AVE L<br><br>BROOKLYN NY 11234 US<br>9176014459 | $ | 20**16** | **Miscellaneous Income** |
| | **2 Royalties**<br>$ | Form **1099-MISC** | |
| | **3 Other income**<br>$ | **4 Federal income tax withheld**<br>$ | **Copy 1 For State Tax Department** |
| PAYER'S federal identification number   RECIPIENT'S identification number<br><br>94-3481666 | **5 Fishing boat proceeds**<br><br>$ | **6 Medical and health care payments**<br><br>$ | |
| RECIPIENT'S name<br>OKEEFE<br>HENRY | **7 Nonemployee compensation**<br><br>$ | **8 Substitute payments in lieu of dividends or interest**<br>$ | |
| Street address (including apt. no.)<br><br>City or town, state or province, country, and ZIP or foreign postal code | **9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶** ☐ | **10 Crop insurance proceeds**<br>$ | |
| | **11** | **12** | |
| Account number (see instructions)      FATCA filing requirement ☐<br>13855160 | **13 Excess golden parachute payments**<br>$ | **14 Gross proceeds paid to an attorney**<br>$ | |
| **15a Section 409A deferrals**<br>$ | **15b Section 409A income**<br>$ | **16 State tax withheld**<br>$<br>$ | **17 State/Payer's state no.**<br> | **18 State income**<br>$<br>$ |

Form **1099-MISC**                                          Department of the Treasury - Internal Revenue Service

SMINORS000492

**CONFIDENTIAL**

☐ VOID    ☐ CORRECTED

| PAYER'S name, street address, city or town, state or province, country, ZIP or foreign postal code, and telephone no. | **1** Rents | OMB No. 1545-0115 | |
|---|---|---|---|
| MINORS CONTRACTING LLC<br>4407 AVE L<br><br>BROOKLYN NY 11234 US<br>9176014459 | $ | 20**16** | **Miscellaneous Income** |
| | **2** Royalties | | |
| | $ | Form **1099-MISC** | |
| | **3** Other income | **4** Federal income tax withheld | **Copy 1** |
| | $ | $ | **For State Tax Department** |

| PAYER'S federal identification number | RECIPIENT'S identification number | **5** Fishing boat proceeds | **6** Medical and health care payments | |
|---|---|---|---|---|
| 94-3481666 | ▮▮▮▮▮ | $ | $ | |

| RECIPIENT'S name<br>MARIO<br>DURAN | **7** Nonemployee compensation | **8** Substitute payments in lieu of dividends or interest |
|---|---|---|
| Street address (including apt. no.)<br>▮▮▮▮▮ | $ ▮▮▮▮▮ | $ |
| City or town, state or province, country, and ZIP or foreign postal code | **9** Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | **10** Crop insurance proceeds<br>$ |
| | **11** | **12** |

| Account number (see instructions)<br>13855161 | FATCA filing requirement ☐ | **13** Excess golden parachute payments<br>$ | **14** Gross proceeds paid to an attorney<br>$ | |
|---|---|---|---|---|

| **15a** Section 409A deferrals | **15b** Section 409A income | **16** State tax withheld | **17** State/Payer's state no. | **18** State income |
|---|---|---|---|---|
| $ | $ | $<br>$ | | $<br>$ |

Form **1099-MISC**                                         Department of the Treasury - Internal Revenue Service

SMINORS000493

**CONFIDENTIAL**

☐ VOID   ☐ CORRECTED

| PAYER'S name, street address, city or town, state or province, country, ZIP or foreign postal code, and telephone no. | **1 Rents** | OMB No. 1545-0115 | |
|---|---|---|---|
| MINORS CONTRACTING LLC | $ | 20**16** | **Miscellaneous Income** |
| 4407 AVE L | **2 Royalties** | | |
| BROOKLYN NY 11234 US | $ | Form **1099-MISC** | |
| 9176014459 | **3 Other income** | **4 Federal income tax withheld** | **Copy 1** |
| | $ | $ | **For State Tax Department** |

| PAYER'S federal identification number | RECIPIENT'S identification number | **5 Fishing boat proceeds** | **6 Medical and health care payments** | |
|---|---|---|---|---|
| 94-3481666 | ▆▆▆▆▆▆ | $ | $ | |

| RECIPIENT'S name | **7 Nonemployee compensation** | **8 Substitute payments in lieu of dividends or interest** |
|---|---|---|
| JEMAINE BOSTIC | | |
| Street address (including apt. no.) | $ ▆▆▆▆▆ | $ |
| | **9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶** ☐ | **10 Crop insurance proceeds** $ |
| City or town, state or province, country, and ZIP or foreign postal code | **11** | **12** |

| Account number (see instructions) | FATCA filing requirement ☐ | **13 Excess golden parachute payments** | **14 Gross proceeds paid to an attorney** |
|---|---|---|---|
| 13855162 | | $ | $ |

| **15a** Section 409A deferrals | **15b** Section 409A income | **16 State tax withheld** | **17 State/Payer's state no.** | **18 State income** |
|---|---|---|---|---|
| $ | $ | $ | | $ |
| | | $ | | $ |

Form **1099-MISC**                    Department of the Treasury - Internal Revenue Service

**CONFIDENTIAL**

☐ VOID   ☐ CORRECTED

| PAYER'S name, street address, city or town, state or province, country, ZIP or foreign postal code, and telephone no. | **1** Rents | OMB No. 1545-0115 | |
|---|---|---|---|
| MINORS CONTRACTING LLC<br>4407 AVE L<br><br>BROOKLYN NY 11234 US<br>9176014459 | $<br><br>**2** Royalties<br>$ | 20**16**<br><br>Form **1099-MISC** | **Miscellaneous Income** |
| | **3** Other income<br>$ | **4** Federal income tax withheld<br>$ | **Copy 1** |
| PAYER'S federal identification number | RECIPIENT'S identification number | **5** Fishing boat proceeds<br><br>$ | **6** Medical and health care payments<br><br>$ | **For State Tax Department** |
| 94-3481666 | ▮▮▮ | | |
| RECIPIENT'S name<br>**FREDDIE TORRES**<br>**LOPEZ** | **7** Nonemployee compensation<br><br>$ ▮▮▮ | **8** Substitute payments in lieu of dividends or interest<br>$ |
| Street address (including apt. no.) | **9** Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | **10** Crop insurance proceeds<br>$ |
| City or town, state or province, country, and ZIP or foreign postal code | **11** | **12** |
| Account number (see instructions)<br>13855163 | FATCA filing requirement<br>☐ | **13** Excess golden parachute payments<br>$ | **14** Gross proceeds paid to an attorney<br>$ |

| **15a** Section 409A deferrals | **15b** Section 409A income | **16** State tax withheld | **17** State/Payer's state no. | **18** State income |
|---|---|---|---|---|
| $ | $ | $<br>$ | | $<br>$ |

Form **1099-MISC**                         Department of the Treasury - Internal Revenue Service

SMINORS000495

**CONFIDENTIAL**

☐ VOID    ☐ CORRECTED

| PAYER'S name, street address, city or town, state or province, country, ZIP or foreign postal code, and telephone no. | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|
| MINORS CONTRACTING LLC<br>4407 AVE L<br><br>BROOKLYN NY 11234 US<br>9176014459 | $ | 20**16** | **Miscellaneous Income** |
| | 2 Royalties | | |
| | $ | Form **1099-MISC** | |
| | 3 Other income | 4 Federal income tax withheld | **Copy 1** |
| | $ | $ | **For State Tax Department** |
| PAYER'S federal identification number  RECIPIENT'S identification number | 5 Fishing boat proceeds | 6 Medical and health care payments | |
| 94-3481666 | | | |
| | $ | $ | |
| RECIPIENT'S name<br>RHANDOL<br>ALVERZ | 7 Nonemployee compensation | 8 Substitute payments in lieu of dividends or interest | |
| Street address (including apt. no.) | $ | $ | |
| | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| City or town, state or province, country, and ZIP or foreign postal code | | $ | |
| | 11 | 12 | |
| Account number (see instructions)  FATCA filing requirement ☐<br>13855249 | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | |
| | $ | $ | |
| 15a Section 409A deferrals | 15b Section 409A income | 16 State tax withheld | 17 State/Payer's state no. | 18 State income |
| $ | $ | $ | | $ |
| | | $ | | $ |

Form **1099-MISC**                                                    Department of the Treasury - Internal Revenue Service

SMINORS000496

**CONFIDENTIAL**

☐ VOID   ☐ CORRECTED

| PAYER'S name, street address, city or town, state or province, country, ZIP or foreign postal code, and telephone no. | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|
| MINORS CONTRACTING LLC<br>4407 AVE L<br><br>BROOKLYN NY 11234 US<br>9176014459 | $ | 20**16** | **Miscellaneous Income** |
| | 2 Royalties | | |
| | $ | Form **1099-MISC** | |
| | 3 Other income | 4 Federal income tax withheld | **Copy 1** |
| | $ | $ | **For State Tax Department** |
| PAYER'S federal identification number    RECIPIENT'S identification number | 5 Fishing boat proceeds | 6 Medical and health care payments | |
| 94-3481666 | | | |
| | $ | $ | |
| RECIPIENT'S name<br>AKIL<br>ANDREWS | 7 Nonemployee compensation | 8 Substitute payments in lieu of dividends or interest | |
| Street address (including apt. no.) | $ | $ | |
| | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| City or town, state or province, country, and ZIP or foreign postal code | | $ | |
| | 11 | 12 | |
| Account number (see instructions)      FATCA filing requirement ☐<br>13855250 | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | |
| | $ | $ | |

| 15a Section 409A deferrals | 15b Section 409A income | 16 State tax withheld | 17 State/Payer's state no. | 18 State income |
|---|---|---|---|---|
| $ | $ | $<br>$ | | $<br>$ |

Form **1099-MISC**                                     Department of the Treasury - Internal Revenue Service

SMINORS000497

**CONFIDENTIAL**

☐ VOID   ☐ CORRECTED

| PAYER'S name, street address, city or town, state or province, country, ZIP or foreign postal code, and telephone no. | **1 Rents** | OMB No. 1545-0115 | |
|---|---|---|---|
| MINORS CONTRACTING LLC<br>4407 AVE L<br><br>BROOKLYN NY 11234 US<br>9176014459 | $<br>**2 Royalties**<br>$ | 20**16**<br><br>Form **1099-MISC** | **Miscellaneous Income** |
| | **3 Other income**<br>$ | **4 Federal income tax withheld**<br>$ | **Copy 1**<br>**For State Tax Department** |
| PAYER'S federal identification number    RECIPIENT'S identification number<br><br>94-3481666          ▮▮▮▮▮ | **5 Fishing boat proceeds**<br><br>$ | **6 Medical and health care payments**<br><br>$ | |
| RECIPIENT'S name<br>LOUSABLE<br>MATOS | **7 Nonemployee compensation** | **8 Substitute payments in lieu of dividends or interest** | |
| Street address (including apt. no.)<br>▮▮▮▮▮ | $▮▮▮▮▮ | $ | |
| City or town, state or province, country, and ZIP or foreign postal code<br>▮▮▮▮▮ | **9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶** ☐ | **10 Crop insurance proceeds**<br>$ | |
| | **11** | **12** | |
| Account number (see instructions)          FATCA filing requirement<br>13855251                    ☐ | **13 Excess golden parachute payments**<br>$ | **14 Gross proceeds paid to an attorney**<br>$ | |
| **15a** Section 409A deferrals | **15b** Section 409A income | **16 State tax withheld**<br>$ | **17 State/Payer's state no.** | **18 State income**<br>$ |
| $ | $ | $ | | $ |

Form **1099-MISC**                                      Department of the Treasury - Internal Revenue Service

SMINORS000498

**CONFIDENTIAL**

☐ VOID   ☐ CORRECTED

| PAYER'S name, street address, city or town, state or province, country, ZIP or foreign postal code, and telephone no. | **1** Rents | OMB No. 1545-0115 | |
|---|---|---|---|
| MINORS CONTRACTING LLC<br>4407 AVE L<br><br>BROOKLYN NY 11234 US<br>9176014459 | $ | 20**16** | **Miscellaneous Income** |
| | **2** Royalties<br>$ | Form **1099-MISC** | |
| | **3** Other income<br>$ | **4** Federal income tax withheld<br>$ | **Copy 1** |
| PAYER'S federal identification number | RECIPIENT'S identification number | **5** Fishing boat proceeds | **6** Medical and health care payments | **For State Tax Department** |

| PAYER'S federal identification number | RECIPIENT'S identification number | **5** Fishing boat proceeds<br>$ | **6** Medical and health care payments<br>$ | For State Tax Department |
|---|---|---|---|---|
| 94-3481666 | ▓▓▓▓▓ | | | |

| RECIPIENT'S name<br>MICHAEL<br>MACHADO | **7** Nonemployee compensation<br>$▓▓▓▓ | **8** Substitute payments in lieu of dividends or interest<br>$ |
|---|---|---|
| Street address (including apt. no.)<br>▓▓▓▓ | **9** Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | **10** Crop insurance proceeds<br>$ |
| City or town, state or province, country, and ZIP or foreign postal code<br>▓▓▓▓ | **11** | **12** |

| Account number (see instructions)<br>13855252 | FATCA filing requirement<br>☐ | **13** Excess golden parachute payments<br>$ | **14** Gross proceeds paid to an attorney<br>$ |
|---|---|---|---|

| **15a** Section 409A deferrals<br>$ | **15b** Section 409A income<br>$ | **16** State tax withheld<br>$<br>$ | **17** State/Payer's state no. | **18** State income<br>$<br>$ |
|---|---|---|---|---|

Form **1099-MISC**                                                 Department of the Treasury - Internal Revenue Service

SMINORS000499

**CONFIDENTIAL**

## Financial Statements - Balance Sheet                                        2017

| | Assets | End of Year 2016 | End of Year 2017 |
|---|---|---|---|
| 1. | Cash | ███████ | |
| 2a. | Trade notes and accounts receivable | | |
| b. | Less allowance for bad debts | ( ) | ( ) |
| 3. | Inventories | | |
| 4. | U.S. government obligations | | |
| 5. | Tax exempt securities | | |
| 6. | Loans to owners | | |
| 7. | Mortgage and real estate loans | | |
| 8a. | Buildings and other depreciation assets | | |
| b. | Less accumulated depreciation | ( ) | ( ) |
| 9a. | Depletable assets | | |
| b. | Less accumulated depreciation | ( ) | ( ) |
| 10. | Land (net of amortization) | | |
| 11a. | Intangible assets (amortizable only) | | |
| b. | Less accumulated amortization | ( ) | ( ) |
| 12. | Other assets | | |
| 13. | **Total assets** | ███████ | |

| | Liabilities | | |
|---|---|---|---|
| 14. | Accounts payable | ███████ | |
| 15. | Mortgages, notes, bonds payable in less than one year | | |
| 16. | All nonrecourse loans | | |
| 17. | Loans from owners | | |
| 18. | Mortgages, notes, bonds payable in one year or more | | |
| 19. | Other liabilities | | |
| 20. | Total liabilities | ███████ | |

| | Owners' Equity | | |
|---|---|---|---|
| 21. | Capital stock: | | |
| a. | Preferred stock | | |
| b. | Common stock | | |

Not an official document

**SMINORS000500**

**CONFIDENTIAL**

| | | | | |
|---|---|---|---|---|
| 22. | Additional paid in capital | | | |
| 23. | Retained earnings   Appropriated | | | |
| 24. | Retained earnings   Unappropriated | | | |
| 25. | Partners' capital accounts, if applicable | | ■ | |
| 26. | Adjustments to owners' equity | | | |
| 27. | Less cost of treasury stock | ( | ) | ( | ) |
| 28. | Total equity | | ■ | |
| 29. | **Total liabilites and owners' equity** | | ■ | |

**CONFIDENTIAL**

| Financial Statements - Income Statement | 2017 |
|---|---|

_____ Revenue _____

| | | | |
|---|---|---|---|
| 1a. | Gross receipts or sales | 1a | |
| b. | Returns and allowances | 1b | |
| c. | Subtract line 1b from line 1a | 1c | |
| 2a. | Ordinary dividends to be reported on Form 1120S or Form 1065 | 2a | |
| b. | Qualified dividends to be reported on Form 1120S or Form 1065 | 2b | |
| 3a. | Ordinary interest | 3a | |
| b. | Investment interest | 3b | |
| c. | Interest from U.S. obligations | 3c | |
| d. | Tax exempt interest income | 3d | |
| 4a. | Gross rental real estate income (**Form 1120 filers only.** Form 1065 and 1120S filers must use 8h below to report separately for Form 8825, or 4c if applicable) | 4a | |
| b. | Other gross rental income | 4b | |
| c. | **Form 1065/1120S filers only.** Net rental income if entering items directly on Form 8825 instead of using lines 8h and 37c below. Note that depreciation, amortization, and auto expenses are NOT included in this number, but should be entered on the applicable lines below. | 4c | |
| 5. | Gross royalties | 5 | |
| 6. | Net gain or (loss) from the sales of capital assets | 6 | |
| 7. | Net gain or (loss) from sales of other assets | 7 | |
| 8. | Other income | | |
| a. | State tax refund to be reported on Form 1120S or Form 1065 | 8a | |
| b. | Farm income or loss, excluding depreciation and amortization, to be reported on Form 1065 | 8b | |
| c. | Unearned revenue (Not included in total book income below) | 8c | |
| d. | Recovery of tax benefit items | 8d | |
| e. | Amounts received from a pass through entity | 8e | |
| f. | Life insurance proceeds | 8f | |
| g. | Other tax exempt income | 8g | |
| h. | Other income or loss not recorded above | | |

| Description | Code | Rental Property | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| **A.** | **Total income** | **A** | |

_____ Expenses _____

| | | | |
|---|---|---|---|
| 9. | Cost of goods sold | | |
| a. | Purchases | 9a | |
| b. | Direct and indirect labor costs | 9b | |
| c. | Other expenses attributable to cost of goods sold | 9c | |
| d. | Difference between opening and closing inventory | 9d | |
| 10. | Accounting | 10 | |
| 11. | Advertising | 11 | |
| 12. | Amortization | 12 | |
| 13. | Bad debts | 13 | |
| 14. | Certain business start up and organizational costs | 14 | |
| 15. | Charitable contributions | 15 | |
| 16. | Commercial revitalization deduction, if not amortized | 16 | |
| 17. | Depletion | | |
| a. | Oil and gas related | 17a | |
| b. | Other depletion | 17b | |
| 18. | Depreciation per books and records | 18 | |
| 19. | Employee benefit programs | 19 | |
| 20. | Guaranteed payments to partners, excluding amounts paid for medical insurance | 20 | |
| 21. | Insurance premiums other than business owned life insurance | 21 | |

Not an official document

SMINORS000502

**CONFIDENTIAL**

| | | |
|---|---|---|
| 22. | Interest expense | |
| a. | Ordinary interest expense | 22a |
| b. | Investment interest expense | 22b |
| c. | Interest expense attributable to tax exempt income | 22c |
| 23. | Legal and professional fees | 23 |
| 24. | Licenses | 24 |
| 25a. | Total meals and entertainment expenses eligible for 50% deduction (general rule) | 25a |
| b. | Total meals and entertainment expenses for employees under Department of Transportation hours of service rules and eligible for 80% deduction | 25b |
| c. | Total meals and entertainment expenses that are fully deductible | 25c |
| d. | Total meals and entertainment expenses | 25d |
| e. | Tax deductible meals and entertainment expenses | 25e |
| 26. | Membership dues | 26 |
| 27. | Pension, profit sharing, etc., plans | 27 |
| 28. | Rent expense | 28 |
| 29. | Repairs and maintenance | 29 |
| 30. | Salaries and wages | |
| a. | Officers | 30a |
| b. | Other salaries | 30b |
| 31. | Supplies used and consumed in the business | 31 |
| 32. | Taxes | |
| a. | Federal income tax expense | 32a |
| b. | State income tax expense | 32b |
| c. | Foreign tax expense | 32c |
| d. | Other taxes | 32d |
| 33. | Travel expenses | 33 |
| 34. | Utilities | 34 |
| 35. | Vehicle/auto expenses, other than depreciation | 35 |
| 36. | Certain expenses not deductible for income tax purposes | |
| a. | Business owned life insurance premiums | 36a |
| b. | Gift expense in excess of $25 per recipient | 36b |
| c. | Other nondeductible expenses not included elsewhere on this income statement | 36c |
| 37. | Other deductions or adjustments not listed above | |

| Description | Code | Rental Property | Amount |
|---|---|---|---|
| See Statement | | | |
| | | | |
| | | | |
| | | | |

**B.** **Total expenses**    B

38. **Net income or (loss) per books and records (A minus B)**    38

**Note:** The net income or loss per books and records may or may not match the taxable income on Form 1120 or the net income (loss) on Schedule K or Forms 1065 and 1120S.

For preparer use only
See STM 01                CrossLink 2018            7USIX2        12550    Page 04
                                                                    Not an official document

SMINORS000503

CONFIDENTIAL

## US Financials
## Other Expenses

| Name(s) | Tax Identification Number |
|---|---|
| MINORS CONTRACTING LLC | |

| Description of Other Expense Item | Codes | Rental Prop. | Amount |
|---|---|---|---|
| TRUCK FUELD | 01 | ___ | ___ |
| TOLLS | 01 | ___ | ___ |
| HOME DELIVERY LINK COMMISION | 01 | ___ | ___ |
| HOME DELIVERY LINK FEES AND 3RD PARY | 01 | ___ | ___ |
| 21 DRIVERS CONTRACTORS FEES PAID | 01 | ___ | ___ |
| FUELD REIMBURSMENT PAID TO CONTACTRAORS | 01 | ___ | ___ |
| STORAGE | 01 | ___ | ___ |
| BACKGROUND CHECK AND DRUG TEST | 01 | ___ | ___ |

SMINORS000504

| Form **1065** | **U.S. Return of Partnership Income** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | For calendar year 2017, or tax year beginning _____, 2017, ending _____, 20 ___ ▶ Go to www.irs.gov/Form1065 for instructions and the latest information. | **2017** |

| **A** Principal business activity | | Name of partnership | **D** Employer identification number |
|---|---|---|---|
| GENERAL FREIGHT | | MINORS CONTRACTING LLC | 94-3481666 |
| **B** Principal product or service | **Type or Print** | Number, street, and room or suite no. If a P.O. box, see the instructions. | **E** Date business started |
| DELIVERY | | 12038 KEYLIME BLVD | 04/23/2009 |
| **C** Business code number | | City or town, state or province, country, and ZIP or foreign postal code | **F** Total assets (see the instructions) |
| 484110 | | WEST PALM BEACH FL 33412 | $ |

**G** Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change (5) ☐ Amended return
(6) ☐ Technical termination - also check (1) or (2)
**H** Check accounting method: (1) ☒ Cash (2) ☐ Accrual (3) ☐ Other (specify) ▶
**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 2
**J** Check if Schedules C and M-3 are attached . . . . . . . . . . . . . . . . . . . . . . . . . ☐

**Caution.** Include **only** trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales . . . . . . . . . . . . . | 1a | |
| | b | Returns and allowances . . . . . . . . . . . . | 1b | |
| | c | Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . . . | 1c | |
| | 2 | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . . | 2 | |
| | 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . | 3 | |
| | 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) . . | 4 | |
| | 5 | Net farm profit (loss) (attach Schedule F (Form 1040)) . . . . . . . . . . . | 5 | |
| | 6 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . . . | 6 | |
| | 7 | Other income (loss) (attach statement) . . . . . . . . . . . . . . . . | 7 | |
| | 8 | **Total income (loss).** Combine lines 3 through 7 . . . . . . . . . . . . . . | 8 | |
| **Deductions (see the instructions for limitations)** | 9 | Salaries and wages (other than to partners) (less employment credits) . . . . . . . | 9 | |
| | 10 | Guaranteed payments to partners . . . . . . . . . . . . . . . . . . | 10 | |
| | 11 | Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . | 11 | |
| | 12 | Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . | 12 | |
| | 13 | Rent . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | |
| | 14 | Taxes and licenses . . . . . . . . . . . . . . . . . . . . . . . | 14 | |
| | 15 | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15 | |
| | 16a | Depreciation (if required, attach Form 4562) . . . . . . | 16a | |
| | b | Less depreciation reported on Form 1125-A and elsewhere on return | 16b | 16c | |
| | 17 | Depletion (**Do not deduct oil and gas depletion.**) . . . . . . . . . . . . . | 17 | |
| | 18 | Retirement plans, etc. . . . . . . . . . . . . . . . . . . . . . . | 18 | |
| | 19 | Employee benefit programs . . . . . . . . . . . . . . . . . . . . | 19 | |
| | 20 | Other deductions (attach statement) . . . . . . . . . . . . . . . . . | 20 | |
| | 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 . | 21 | |
| | 22 | **Ordinary business income (loss).** Subtract line 21 from line 8 . . . . . . . . . | 22 | |

**Sign Here**
Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member manager) is based on all information of which preparer has any knowledge.

▶ _____ Signature of partner or limited liability company member ▶ _____ Date

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

| **Paid Preparer Use Only** | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| | JEAN-CLAUDE ELIZER | | 07/19/19 | | P00955760 |
| | Firm's name ▶ FIVE STAR INCOME TAX CORP | | | Firm's EIN ▶ 27-4545262 | |
| | Firm's address ▶ 1722 FLATBUSH AVE BROOKLYN NY 11210 | | | Phone no. 718-951-8980 | |

**SPA** For Paperwork Reduction Act Notice, see separate instructions. 1037 PEI 7USBP1 Form **1065** (2017)

SMINORS000505

**CONFIDENTIAL**

MINORS CONTRACTING LLC                                                                94-3481666

Form 1065 (2017)                                                                                Page **2**

## Schedule B   Other Information

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |

**a** ☒ Domestic general partnership          **b** ☐ Domestic limited partnership
**c** ☐ Domestic limited liability company     **d** ☐ Domestic limited liability partnership
**e** ☐ Foreign partnership                     **f** ☐ Other ▶

| | | Yes | No |
|---|---|---|---|
| **2** | At any time during the tax year, was any partner in the partnership a disregarded entity, a partnership (including an entity treated as a partnership), a trust, an S corporation, an estate (other than an estate of a deceased partner), or a nominee or similar person? . . . . . . . . . . . . . . . . . | | X |
| **3** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . | X | |
| **4** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below . . . . . . . . . . . . . . | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below. . | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **5** | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **6** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 . . . . . . . . . | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1. | | |
| **7** | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? . . . . . . . . | | X |
| **8** | During the tax year, did the partnership have any debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . | | X |
| **9** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . | | X |
| **10** | At any time during calendar year 2017, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR).  If "Yes," enter the name of the foreign country. ▶ | | X |

SPA                                              1037 PEI 7USBP2                                    Form **1065** (2017)

12550    Page  07

**SMINORS000506**

**CONFIDENTIAL**

MINORS CONTRACTING LLC                                                      94-3481666
Form 1065 (2017)                                                               Page **3**

| Schedule B | Other Information (continued) | | | Yes | No |
|---|---|---|---|---|---|

| 11 | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions . . . . . . . . | | | X |
|---|---|---|---|---|
| 12a | Is the partnership making, or had it previously made (and not revoked), a section 754 election? . . . . . . . See instructions for details regarding a section 754 election. | | | X |
| b | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . | | | X |
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | | X |
| 13 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) . . . . . . . . . . . . . . . . ▶ ☐ | | | |
| 14 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? . . . . . . . . . . . . . . . . . . | | | X |
| 15 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities, enter the number of Forms 8858 attached. See instructions ▶ | | | |
| 16 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership. ▶ | | | X |
| 17 | Enter the number of Forms 8865, Return of U.S. Persons With Respect To Certain Foreign Partnerships, attached to this return. ▶ | | | |
| 18a | Did you make any payments in 2017 that would require you to file Form(s) 1099? See instructions . . . . . | | | X |
| b | If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . . | | | |
| 19 | Enter the number of Form(s) 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return. ▶ | | | |
| 20 | Enter the number of partners that are foreign governments under section 892. ▶ | | | |
| 21 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? . . . | | | X |
| 22 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year (See the Instructions for Form 8938)? . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |

**Designation of Tax Matters Partner** (see instructions)
Enter below the general partner or member manager designated as the tax matters partner (TMP) for the tax year of this return:

| Name of designated TMP | ▶ SAMORA MINOS | Identifying number of TMP | ▶ ███████████ |
|---|---|---|---|

| If the TMP is an entity, name of TMP representative | ▶ | Phone number of TMP | ▶ ███████████ |
|---|---|---|---|

| Address of designated TMP | ▶ 4264 SABAL PARK DRIVE SUITE 201 TAMPA FL 33610 |
|---|---|

SPA                                    1037 PEI 7USBP3                          Form **1065** (2017)

**SMINORS000507**

**CONFIDENTIAL**

MINORS CONTRACTING LLC                                                                94-3481666

Form 1065 (2017)                                                                          Page **4**

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|

**Income (Loss)**

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) (page 1, line 22) | **1** | ■■■■ |
| 2 | Net rental real estate income (loss) (attach Form 8825) | **2** | |
| 3a | Other gross rental income (loss) | 3a | |
| b | Expenses from other rental activities (attach statement) | 3b | |
| c | Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| 4 | Guaranteed payments | **4** | |
| 5 | Interest income | **5** | |
| 6 | Dividends:  a  Ordinary dividends | **6a** | |
| | b  Qualified dividends | 6b | |
| 7 | Royalties | **7** | |
| 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| 9a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| b | Collectibles (28%) gain (loss) | 9b | |
| c | Unrecaptured section 1250 gain (attach statement) | 9c | |
| 10 | Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| 11 | Other income (loss) (see instructions)   Type ▶ | **11** | |

**Deductions**

| | | | |
|---|---|---|---|
| 12 | Section 179 deduction (attach Form 4562) | **12** | |
| 13a | Contributions | **13a** | |
| b | Investment interest expense | **13b** | |
| c | Section 59(e)(2) expenditures:  **(1)** Type ▶  **(2)** Amount ▶ | 13c(2) | |
| d | Other deductions (see instructions)   Type ▶ | **13d** | |

**Self-Employ-ment**

| | | | |
|---|---|---|---|
| 14a | Net earnings (loss) from self-employment | **14a** | ■■■■ |
| b | Gross farming or fishing income | **14b** | |
| c | Gross nonfarm income | **14c** | ■■■■ |

**Credits**

| | | | |
|---|---|---|---|
| 15a | Low-income housing credit (section 42(j)(5)) | **15a** | |
| b | Low-income housing credit (other) | **15b** | |
| c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| d | Other rental real estate credits (see instructions)   Type ▶ | **15d** | |
| e | Other rental credits (see instructions)   Type ▶ | **15e** | |
| f | Other credits (see instructions)   Type ▶ | **15f** | |

**Foreign Transactions**

| | | | |
|---|---|---|---|
| 16a | Name of country or U.S. possession ▶ | | |
| b | Gross income from all sources | **16b** | |
| c | Gross income sourced at partner level | **16c** | |
| | Foreign gross income sourced at partnership level | | |
| d | Passive category ▶   **e** General category ▶   **f** Other ▶ | **16f** | |
| | Deductions allocated and apportioned at partner level | | |
| g | Interest expense ▶   **h** Other ▶ | **16h** | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | |
| i | Passive category ▶   **j** General category ▶   **k** Other ▶ | **16k** | |
| l | Total foreign taxes (check one): ▶  Paid ☐  Accrued ☐ | **16l** | |
| m | Reduction in taxes available for credit (attach statement) | **16m** | |
| n | Other foreign tax information (attach statement) | | |

**Alternative Minimum Tax (AMT) Items**

| | | | |
|---|---|---|---|
| 17a | Post-1986 depreciation adjustment | **17a** | |
| b | Adjusted gain or loss | **17b** | |
| c | Depletion (other than oil and gas) | **17c** | |
| d | Oil, gas, and geothermal properties-gross income | **17d** | |
| e | Oil, gas, and geothermal properties-deductions | **17e** | |
| f | Other AMT items (attach statement) | **17f** | |

**Other Information**

| | | | |
|---|---|---|---|
| 18a | Tax-exempt interest income | **18a** | |
| b | Other tax-exempt income | **18b** | |
| c | Nondeductible expenses | **18c** | |
| 19a | Distributions of cash and marketable securities | **19a** | |
| b | Distributions of other property | **19b** | |
| 20a | Investment income | **20a** | |
| b | Investment expenses | **20b** | |
| c | Other items and amounts (attach statement) | | |

12550    Page  09

SMINORS000508

**CONFIDENTIAL**

MINORS CONTRACTING LLC

94-3481666

Form 1065 (2017)

Page **5**

## Analysis of Net Income (Loss)

| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l | | 1 | |
|---|---|---|---|---|

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | | | | | |
| b | Limited partners | | | | | | |

## Schedule L    Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | | | |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement) | | | | |
| 7a | Loans to partners (or persons related to partners) | | | | |
| b | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach statement) | | | | |
| 9a | Buildings and other depreciable assets | | | | |
| b | Less accumulated depreciation | | | | |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 13 | Other assets (attach statement) | | | | |
| 14 | Total assets | | | | |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach statement) | | | | |
| 18 | All nonrecourse loans | | | | |
| 19a | Loans from partners (or persons related to partners) | | | | |
| b | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 | Other liabilities (attach statement) | | | | |
| 21 | Partners' capital accounts | | | | |
| 22 | Total liabilities and capital | | | | |

## Schedule M-1    Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note.** The partnership may be required to file Schedule M-3 (see instructions).

| 1 | Net income (loss) per books | | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
|---|---|---|---|---|---|
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest $ | |
| 3 | Guaranteed payments (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | a | Depreciation $ | |
| a | Depreciation $ | | 8 | Add lines 6 and 7 | |
| b | Travel and entertainment $ | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | |
| 5 | Add lines 1 through 4 | | | | |

## Schedule M-2    Analysis of Partners' Capital Accounts

| 1 | Balance at beginning of year | | 6 | Distributions:  a Cash | |
|---|---|---|---|---|---|
| 2 | Capital contributed:  a Cash | | | b Property | |
| | b Property | | 7 | Other decreases (itemize): | |
| 3 | Net income (loss) per books | | | | |
| 4 | Other increases (itemize): | | 8 | Add lines 6 and 7 | |
| 5 | Add lines 1 through 4 | | 9 | Balance at end of year. Subtract line 8 from line 5 | |

SPA

1037 PEI 7USBP5

Form **1065** (2017)

SMINORS000509

**CONFIDENTIAL**
Table of Additional Statements

MINORS CONTRACTING LLC                                                          **-***1666

**STM 01 - US Financials  Other Deductions or adjustments**

| Desc | Code | Amount | Rental Prop. |
|------|------|--------|--------------|
| TRUCK FUELD | 01 | ███ | |
| TOLLS | 01 | ███ | |
| HOME DELIVERY LINK COMMISION | 01 | ███ | |
| HOME DELIVERY LINK FEES AND 3RD PARY | 01 | ███ | |
| 21 DRIVERS CONTRACTORS FEES PAID | 01 | ███ | |
| FUELD REIMBURSMENT PAID TO CONTACTRAORS | 01 | ███ | |
| STORAGE | 01 | ███ | |
| BACKGROUND CHECK AND DRUG TEST | 01 | ███ | |

SMINORS000510

XPO LAST MILE, INC.
1851 WEST OAK PARKWAY
SUITE 100
MARIETTA GA 30062

## IMPORTANT TAX DOCUMENT

25282-1.1 0 877-1.1  1oz



MINORS CONTRACTING LLC

☐ CORRECTED (if checked)

| PAYER'S name, street address, city or town, state or province, country, ZIP or foreign postal code, and telephone no. | | 1 Rents | OMB No. 1545-0115 | Miscellaneous Income |
|---|---|---|---|---|
| XPO LAST MILE, INC.<br>1851 WEST OAK PARKWAY<br>SUITE 100<br>MARIETTA GA 30062<br>(315)453-9725 | | $ | 20**14** | |
| | | 2 Royalties | Form 1099-MISC | |
| | | $ | | |
| | | 3 Other income | 4 Federal income tax withheld | |
| | | $ | | |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds | 6 Medical and health care payments | Copy B For Recipient |
| 20-3735108 | | $ | $ | |
| RECIPIENT'S name, street address (including apt. no.), city or town, state or province, country, and ZIP or foreign postal code | | 7 Nonemployee compensation | 8 Substitute payments in lieu of dividends or interest | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| | | $ | $ | |
| MINORS CONTRACTING LLC | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| | | | $ | |
| | | 11 | 12 | |
| Account number (see instructions) | | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | |
| 17800 | | $ | $ | |
| 15a Section 409A deferrals | 15b Section 409A income | 16 State tax withheld | 17 State/Payer's state no. | 18 State income |
| $ | $ | $ | | $ |
| | | $ | | $ |

Form **1099-MISC**        (keep for your records)        www.irs.gov/form1099misc        Department of the Treasury - Internal Revenue Service

## Instructions for Recipient

**Recipient's identification number.** For your protection, this form may show only the last four digits of your social security number (SSN), individual taxpayer identification number (ITIN), or adoption taxpayer identification number (ATIN). However, the issuer has reported your complete identification number to the IRS and, where applicable, to state and/or local governments.

**Account number.** May show an account or other unique number the payer assigned to distinguish your account.

**Amounts shown may be subject to self-employment (SE) tax.** If your net income from self-employment is $400 or more, you must file a return and compute your SE tax on Schedule SE (Form 1040). See Pub. 334 for more information. If no income or social security and Medicare taxes were withheld and you are still receiving these payments, see Form 1040-ES (or Form 1040-ES(NR)). Individuals must report these amounts as explained in the box 7 instructions on this page. Corporations, fiduciaries, or partnerships must report the amounts on the proper line of their tax returns.

**Form 1099-MISC incorrect?** If this form is incorrect or has been issued in error, contact the payer. If you cannot get this form corrected, attach an explanation to your tax return and report your income correctly.

**Box 1.** Report rents from real estate on Schedule E (Form 1040). However, report rents on Schedule C (Form 1040) if you provided significant services to the tenant, sold real estate as a business, or rented personal property as a business.

**Box 2.** Report royalties from oil, gas, or mineral properties, copyrights, and patents on Schedule E (Form 1040). However, report payments for a working interest as explained in the box 7 instructions. For royalties on timber, coal, and iron ore, see Pub. 544.

**Box 3.** Generally, report this amount on the "Other income" line of Form 1040 (or Form 1040NR) and identify the payment. The amount shown may be payments received as the beneficiary of a deceased employee, prizes, awards, taxable damages, Indian gaming profits, or other taxable income. See Pub. 525. If it is trade or business income, report this amount on Schedule C or F (Form 1040).

**Box 4.** Shows backup withholding or withholding on Indian gaming profits. Generally, a payer must backup withhold if you did not furnish your taxpayer identification number. See Form W-9 and Pub. 505 for more information. Report this amount on your income tax return as tax withheld.

**Box 5.** An amount in this box means the fishing boat operator considers you self-employed. Report this amount on Schedule C (Form 1040). See Pub. 334.

**Box 6.** For individuals, report on Schedule C (Form 1040).

**Box 7.** Shows nonemployee compensation. If you are in the trade or business of catching fish, box 7 may show cash you received for the sale of fish. If the amount in this box is SE income, report it on Schedule C or F (Form 1040), and complete Schedule SE (Form 1040). You received this form instead of Form W-2 because the payer did not consider you an employee and did not withhold income tax or social security and Medicare tax. If you believe you are an employee and cannot get the payer to correct this form, report the amount from box 7 on Form 1040, line 7 (or Form 1040NR, line 8). You must also complete Form 8919 and attach it to your return. If you are not an employee but the amount in this box is not SE income (for example, it is income from a sporadic activity or a hobby), report it on Form 1040, line 21 (or Form 1040NR, line 21).

**Box 8.** Shows substitute payments in lieu of dividends or tax-exempt interest received by your broker on your behalf as a result of a loan of your securities. Report on the "Other income" line of Form 1040 (or Form 1040NR).

**Box 9.** If checked, $5,000 or more of sales of consumer products was paid to you on a buy-sell, deposit-commission, or other basis. A dollar amount does not have to be shown. Generally, report any income from your sale of these products on Schedule C (Form 1040).

**Box 10.** Report this amount on Schedule F (Form 1040).

**Box 13.** Shows your total compensation of excess golden parachute payments subject to a 20% excise tax. See the Form 1040 (or Form 1040NR) instructions for where to report.

**Box 14.** Shows gross proceeds paid to an attorney in connection with legal services. Report only the taxable part as income on your return.

**Box 15a.** May show current year deferrals as a nonemployee under a nonqualified deferred compensation (NQDC) plan that is subject to the requirements of section 409A, plus any earnings on current and prior year deferrals.

**Box 15b.** Shows income as a nonemployee under an NQDC plan that does not meet the requirements of section 409A. This amount is also included in box 7 as nonemployee compensation. Any amount included in box 15b that is currently taxable is also included in this box. This income is also subject to a substantial additional tax to be reported on Form 1040 (or Form 1040NR). See "Total Tax" in the Form 1040 (or Form 1040NR) instructions.

**Boxes 16-18.** Shows state or local income tax withheld from the payments.

**Future developments.** For the latest information about developments related to Form 1099-MISC and its instructions, such as legislation enacted after they were published, go to www.irs.gov/form1099misc.



**CONFIDENTIAL**

| PAYER'S name, street address, city, state, and ZIP code | 1 Rents | OMB No. 1545-0115 | **Miscellaneous Income** |
|---|---|---|---|
| HomeDeliveryLink, Inc.<br>32236 Paseo Adelanto Suite C<br>San Juan Capistrano, CA 92675<br>9492487501 | 2 Royalties | 20**14**<br>1099-MISC | |
| | 3 Other Income | 4 Fed income tax withheld | **Copy B** |
| PAYER'S Federal Tax ID   RECIPIENT'S identification No.<br>330925997 | 5 Fishing boat proceeds | 6 Med & health care pmts | **For Recipient** This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| RECIPIENT'S Name and Address<br><br><br>Minors Contracting LLC<br>Samora Minors | 7 Nonemployee Compensation<br>$ | 8 Pmts in lieu of Div or Int | |
| | 9 Payer made direct sales of $5000 or more of consumer products | 10 Crop Insurance proceeds | |
| | 11 | 12 | |
| | 13 Excess Golden Par Pmts | 14 Gross paid to an attorney | |
| Account Number | 15a Sec 409A deferrals | 15b Sec 409A income | 16 State tax withheld | 17 State/Payer's state no. | 18 State income |
| 87 | | | | | |

Form **1099-MISC**          (Keep for your records.)          Department of the Treasury - Internal Revenue Service

| PAYER'S name, street address, city, state, and ZIP code | 1 Rents | OMB No. 1545-0115 | **Miscellaneous Income** |
|---|---|---|---|
| HomeDeliveryLink, Inc.<br>32236 Paseo Adelanto Suite C<br>San Juan Capistrano, CA 92675<br>9492487501 | 2 Royalties | 20**14**<br>1099-MISC | |
| | 3 Other Income | 4 Fed income tax withheld | **Copy 2** |
| PAYER'S Federal Tax ID   RECIPIENT'S identification No.<br>330925997 | 5 Fishing boat proceeds | 6 Med & health care pmts | **To be filed with recipient's state income tax return, when required.** |
| RECIPIENT'S Name and Address<br><br><br>Minors Contracting LLC<br>Samora Minors | 7 Nonemployee Compensation<br>$ | 8 Pmts in lieu of Div or Int | |
| | 9 Payer made direct sales of $5000 or more of consumer products | 10 Crop Insurance proceeds | |
| | 11 | 12 | |
| | 13 Excess Golden Par Pmts | 14 Gross paid to an attorney | |
| Account Number | 15a Sec 409A deferrals | 15b Sec 409A income | 16 State tax withheld | 17 State/Payer's state no. | 18 State income |
| 87 | | | | | |

Form **1099-MISC**          Department of the Treasury - Internal Revenue Service

HomeDeliveryLink, Inc.
32236 Paseo Adelanto Suite C
San Juan Capistrano, CA 92675

Important Tax Return Document Enclosed

**Instructions for Recipient**

Amounts shown may be subject to self-employment (SE) tax. If your net income from self-employment is $400 or more, you must file a return and compute your SE tax on Schedule SE (Form 1040). See Pub. 334 for more information. If no income or social security and Medicare taxes were withheld and you are still receiving these payments, see Form 1040-ES. Individuals must report these amounts as explained in the box 7 instructions on this page. Corporations, fiduciaries, or partnerships must report the amounts on the proper line of their tax returns.

Form 1099-MISC incorrect? If this form is incorrect or has been issued in error, contact the payer. If you cannot get this form corrected, attach an explanation to your tax return and report your income correctly.

Box 7. Shows nonemployee compensation. If you are in the trade or business of catching fish, box 7 may show cash you received for the sale of fish. If the amount in this box is SE income, report it on Schedule C or F (Form 1040), and complete Schedule SE (Form 1040). You received this form instead of Form W-2 because the payer did not consider you an employee and did not withhold income tax or social security and Medicare tax. If you believe you are an employee and cannot get the payer to correct this form, report the amount from box 7 on Form 1040, line 7 (or Form 1040NR, line 8). You must also complete Form 8919 and attach it to your return. If you are not an employee but the amount in this box is not SE income (for example, it is income from a sporadic activity or a hobby), report it on Form 1040, line 21 (or Form 1040NR, line 21).

R33 Format(c)www.1099Express.com

Minors Contracting LLC
Samora Minors

☐ CORRECTED (if checked)

| PAYER'S name, street address, city or town, state or province, country, ZIP or foreign postal code, and telephone no. | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|
| HOME DELIVERY AMERICA INC  (201)617-1800  200 SEAVIEW DRIVE  SECAUCUS NJ 07094 | $ | 20**14** | **Miscellaneous Income** |
| | 2 Royalties $ | Form **1099-MISC** | |
| | 3 Other income $ | 4 Federal income tax withheld $ | **Copy 2** |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds | 6 Medical and health care payments | To be filed with recipient's state income tax return, when required. |
| 22-3705691 | | $ | $ | |
| RECIPIENT'S name  MINORS CONTRACTING LLC | 7 Nonemployee compensation | 8 Substitute payments in lieu of dividends or interest | |
| Street address (including apt. no.) | $ | $ | |
| | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds $ | |
| City or town, state or province, country, and ZIP or foreign postal code | | | |
| | 11 | 12 | |
| Account number (see instructions)  A | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | |
| | $ | $ | |
| 15a Section 409A deferrals | 15b Section 409A income | 16 State tax withheld | 17 State/Payer's state no. | 18 State income |
| $ | $ | $ | NJ | $ |

Form **1099-MISC**    www.irs.gov/form1099misc    Department of the Treasury - Internal Revenue Service

---

☐ CORRECTED (if checked)

| PAYER'S name, street address, city or town, state or province, country, ZIP or foreign postal code, and telephone no. | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|
| HOME DELIVERY AMERICA INC  (201)617-1800  200 SEAVIEW DRIVE  SECAUCUS NJ 07094 | $ | 20**14** | **Miscellaneous Income** |
| | 2 Royalties $ | Form **1099-MISC** | |
| CLIF/Q&A/2014/4/01880      /      /400596 | 3 Other income $ | 4 Federal income tax withheld $ | **Copy B For Recipient** |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds | 6 Medical and health care payments | |
| 22-3705691 | | $ | $ | |
| RECIPIENT'S name  MINORS CONTRACTING LLC | 7 Nonemployee compensation | 8 Substitute payments in lieu of dividends or interest | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| Street address (including apt. no.) | $ | $ | |
| | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds $ | |
| City or town, state or province, country, and ZIP or foreign postal code | | | |
| | 11 | 12 | |
| Account number (see instructions)  A | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | |
| | $ | $ | |
| 15a Section 409A deferrals | 15b Section 409A income | 16 State tax withheld | 17 State/Payer's state no. | 18 State income |
| $ | $ | $ | NJ | $ |

Form **1099-MISC**    (keep for your records)    www.irs.gov/form1099misc    Department of the Treasury - Internal Revenue Service

SMINORS000513

**CONFIDENTIAL**

| PAYER'S name, street address, city, state, and ZIP code | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|
| HomeDeliveryLink, Inc.<br>32236 Paseo Adelanto Suite C<br>San Juan Capistrano, CA 92675<br>949-248-7501 | 2 Royalties | 2017<br>1099-MISC | **Miscellaneous Income** |
| | 3 Other Income | 4 Fed income tax withheld | |
| PAYER'S Federal Tax ID   RECIPIENT'S identification No.<br>33-0925997 | 5 Fishing boat proceeds | 6 Med & health care pmts | **Copy B**<br>**For Recipient** |
| RECIPIENT'S Name and Address | 7 Nonemployee Compensation<br>$ | 8 Pmts in lieu of Div or Int | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported |
| | 9 Payer made direct sales of $5000 or more of consumer products | 10 Crop insurance proceeds | |
| Minors Contracting LLC | 11 | 12 | |
| | 13 Excess Golden Par Pmts | 14 Gross paid to an attorney | |
| Account Number | 15a Sec 409A deferrals | 15b Sec 409A income | 16 State tax withheld | 17 State/Payer's state no. | 18 State income |
| MIN - Samora Minors | | | | | |

Form **1099-MISC**         (Keep for your records.)         Department of the Treasury - Internal Revenue Service

## Instructions for Recipient

Amounts shown may be subject to self-employment (SE) tax. If your net income from self-employment is $400 or more, you must file a return and compute your SE tax on Schedule SE (Form 1040). See Pub. 334 for more information. If no income or social security and Medicare taxes were withheld and you are still receiving these payments, see Form 1040-ES. Individuals must report these amounts as explained in the box 7 instructions on this page. Corporations, fiduciaries, or partnerships must report the amounts on the proper line of their tax returns.

Form 1099-MISC incorrect? If this form is incorrect or has been issued in error, contact the payer. If you cannot get this form corrected, attach an explanation to your tax return and report your income correctly.

Boxes 1 and 2. Report rents from real estate on Schedule E (Form 1040). However, report rents on Schedule C (Form 1040) if you provided significant services to the tenant, sold real estate as a business, or rented personal property as a business. Report royalties from oil, gas, or mineral properties, copyrights, and patents on Schedule E (Form 1040). However, report payments for a working interest as explained in the box 7 instructions. For royalties on timber, coal, and iron ore, see Pub. 544.

Box 3. Generally, report this amount on the "Other income" line of Form 1040 and identify the payment. The amount shown may be payments received as the beneficiary of a deceased employee, prizes, awards, taxable damages, Indian gaming profits, or other taxable income. See Pub. 525. If it is trade or business income, report this amount on Schedule C or F (Form 1040).

Box 4. Shows backup withholding or withholding on Indian gaming profits. Generally, a payer must backup withhold if you did not furnish your taxpayer identification number. See Form W-9 and Pub. 505 for more information. Report this amount on your income tax return as tax withheld.

Box 5. An amount in this box means the fishing boat operator considers you self-employed. Report this amount on Schedule C (Form 1040). See Pub. 334.

Box 6. For individuals, report on Schedule C (Form 1040).

Box 7. Shows nonemployee compensation. If you are in the trade or business of catching fish, box 7 may show cash you received for the sale of fish. If the amount in this box

is SE income, report it on Schedule C or F (Form 1040), and complete Schedule SE (Form 1040). You received this form instead of Form W-2 because the payer did not consider you an employee and did not withhold income tax or social security and Medicare tax. If you believe you are an employee and cannot get the payer to correct this form, report the amount from box 7 on Form 1040, line 7 (or Form 1040NR, line 8). You must also complete Form 8919 and attach it to your return. If you are not an employee but the amount in this box is not SE income (for example, it is income from a sporadic activity or a hobby), report it on Form 1040, line 21 (or Form 1040NR, line 21).

Box 8. Shows substitute payments in lieu of dividends or tax-exempt interest received by your broker on your behalf as a result of a loan of your securities. Report on the "Other income" line of Form 1040.

Box 9. If checked, $5,000 or more of sales of consumer products was paid to you on a buy-sell, deposit-commission, or other basis. A dollar amount does not have to be shown. Generally, report any income from your sale of these products on Schedule C (Form 1040).

Box 10-12. Box10. Report this amount on Schedule F (Form 1040). Box 11. Shows the foreign tax that you may be able to claim as a deduction or a credit on Form 1040. See the Form 1040 instructions. Box 12. Shows the country or U.S. possession to which the foreign tax was paid.

Box 13. Shows your total compensation of excess golden parachute payments subject to a 20% excise tax. See the Form 1040 instructions for where to report.

Box 14. Shows gross proceeds paid to an attorney in connection with legal services. Report only the taxable part as income on your return.

Box 15a. May show current year deferrals as a nonemployee under a nonqualified deferred compensation (NQDC) plan that is subject to the requirements of section 409A, plus any earnings on current and prior year deferrals.

Box 15b. Shows income as a nonemployee under an NQDC plan that does not meet the requirements of section 409A. This amount is also included in box 7 as nonemployee compensation. Any amount included in box 15a that is currently taxable is also included in this box. This income is also subject to a substantial additional tax to be reported on Form 1040. See "Total Tax" in the Form 1040 instructions.

Boxes 16-18. Shows state or local income tax withheld from the payments.

R537 Format(c)www.1099Express.com

HomeDeliveryLink, Inc.<br>32236 Paseo Adelanto Suite C<br>San Juan Capistrano, CA 92675

Important Tax Return Document Enclosed

Minors Contracting LLC

**SMINORS000514**

# EXHIBIT 17

1

      IN THE UNITED STATES DISTRICT COURT

2        FOR THE WESTERN DISTRICT OF NEW YORK

--------------------------------------------x

3

MIKE KLOPPEL, et al.,

4

                         Plaintiffs,

5

  -against-       Case No. 6:17-CV-06296-FPG-MJP

6

7  HOMEDELIVERYLINK, INC.,

8                       Defendants.

9

--------------------------------------------x

10

                     June 4, 2021

11

                     2:04 p.m.

12

13

14      DEPOSITION of the Plaintiff, MOSES BHARATH,

15  taken by the Defendants, held via videoconference,

16  before Michele D. Lucchese, a Register Professional

17  Reporter and Notary Public of the State of New York.

18

19

20

21

22

23

24

25

                            Page 1

```
1    A P P E A R A N C E S:

2

3    FRIEDMAN & RANZENHOFER, P.C.

4    Attorneys for Plaintiffs

5         74 Main St., P.O. Box 31

6         Akron, New York 14001-0031

7    BY:  SAMUEL ALBA, ESQ.

8

9    SCOPELITIS, GARVIN, LIGHT, HANSON & FEARY, P.C.

10   Attorneys for Defendant

11        30 W. Monroe Street, Suite 600

12        Chicago, Illinois 60603

13   BY:  JARED S. KRAMER, ESQ.

14

15                        *     *     *

16

17

18

19

20

21

22

23

24

25

                                        Page  2
```

S T I P U L A T I O N S

    IT IS HEREBY STIPULATED AND AGREED by and between the attorneys for the respective parties hereto, that the filing, sealing, and certification of the transcript of the within deposition shall be and the same hereby are waived.

    IT IS FURTHER STIPULATED AND AGREED that all objections, except as to the form of the question, shall be reserved for the time of trial.

    IT IS FURTHER STIPULATED AND AGREED that the within deposition may be signed before any Notary Public with the same force and effect as if signed and sworn to before the Court.

           *     *     *

Page 3

```
 1                    Bharath
 2   MOSES BHARATH, called as a witness, having
 3   been first duly sworn, was examined and
 4   testified as follows:
 5   EXAMINATION BY
 6   MR. KRAMER:
 7        Q.    Good afternoon, Mr. Bharath.  As
 8   Mr. Alba already mentioned, my name is Jared
 9   Kramer.  I'm an attorney representing
10   Homedeliverylink, Inc. in connection with
11   this case.
12             Do you know Homedeliverylink, Inc.
13   as HDL?
14        A.    Yes, sir.
15        Q.    So when I refer to HDL moving
16   forward, that's the company that I will be
17   referencing.  Okay?
18        A.    Yes, sir.
19        Q.    Can you please state and spell
20   your full name, including any middle name
21   for the record.
22        A.    Moses Timothy Bharath, M-O-S-E-S,
23   T-I-M-O-T-H-Y, B-H-A-R-A-T-H.
24        Q.    Mr. Bharath, have you ever been
25   deposed before today?
```

Page 4

```
 1                    Bharath
 2      A.     No, sir.
 3      Q.     So to get started, I'm going to go
 4  over a few ground rules for the deposition.
 5  And Mr. Alba may have already told you a
 6  little bit about this, but I'm going to go
 7  over them as well, so just bear with me.
 8            First, the court reporter that's
 9  on with us today is taking down everything
10  that you say and everything that I say.  And
11  in order for her to be able to do that, the
12  most important thing is for us to not talk
13  over each other.  Okay?
14      A.     Yes.
15      Q.     So, in other words, as I'm asking
16  a question, you may know exactly where I'm
17  headed with the question, and in a normal
18  conversation you would go ahead and answer
19  before I finished.  I'm going to ask you to
20  try your best to refrain from doing that so
21  that the record is clear and I am able to
22  finish the question before you go ahead and
23  answer.
24            Does that sound okay?
25      A.     Yes.
```

Page 5

                           Bharath
1
2       Q.     And I will try to return the favor
3   and make sure that I let you finish your
4   answer before I go ahead and jump in with
5   the next question.  Okay?
6       A.     Yes.
7       Q.     And another thing that will make
8   the court reporter's job easier and make
9   sure that we have a clean record is to make
10  sure that you answer out loud with an
11  audible yes, no, maybe, or whatever the
12  answer may be, as opposed to doing things
13  like nodding or shaking your head or saying
14  things like uh-hum or uh-huh.  Does that
15  make sense?
16      A.     Yes.
17      Q.     So if I clarified any point by
18  saying is that a yes or a no, I'm not trying
19  to be antagonistic or difficult in any way;
20  I'm just trying to make sure the record is
21  clear.  Okay?
22      A.     Yes.
23      Q.     Also, throughout the course of my
24  questioning, it is not my intention at any
25  point to trick you or mislead you.  If for

                                          Page 6

```
 1                    Bharath
 2   any reason you don't understand a question
 3   that I ask you, just let me know and I will
 4   do my best to rephrase or clarify the
 5   question for you.  Okay?
 6        A.    Yes.
 7        Q.    So if you do answer a question, I
 8   will presume that you understand the
 9   question.
10            Does that make sense?
11        A.    Yes.
12        Q.    If for any reason there is an
13   issue with your audio or the video is
14   breaking up or anything like that, please
15   just let us know so we can try to address
16   any technical difficulties that we have,
17   okay?
18        A.    Yes.
19        Q.    Throughout the course of the
20   afternoon, if for any reason you need to
21   take a break, just let me know and we can go
22   ahead and do that.  The only thing I ask is
23   that we don't take a break while a question
24   is pending.  So I would just ask that you
25   answer whatever question that I have asked
```

Page 7

                        Bharath

1

2    and them we can go ahead and take a break if

3    you need one.  Okay?

4        A.    Yes.

5        Q.    Mr. Bharath, Do you understand

6    that you have taken an oath to tell the

7    truth today; right?

8        A.    Yes.

9        Q.    So you understand that even though

10   we are doing this in sort of an unusual

11   setting in a video call, the oath that you

12   have taken to testify truthfully is the same

13   oath and given the same weight and effect as

14   if you were taking an oath in a court of

15   law.

16             Does that make sense?

17       A.    Yes.

18       Q.    And is there any reason that you

19   feel you are not able to provide your full

20   and complete and honest testimony here

21   today?

22       A.    No.

23       Q.    In other words, have you taken any

24   sort of medication, prescription drugs,

25   alcohol, or anything else that would keep

                                        Page 8

                              Bharath
1
2    you from testifying completely and
3    accurately today?
4         A.    No.
5         Q.    Earlier I asked if you had ever
6    been deposed before.  Have you ever given
7    any testimony on any type of legal
8    proceeding before?
9         A.    Yes.
10        Q.    What were the circumstances of
11   that?
12        A.    This was regarding a separate
13   contract, not affiliated with HDL.
14        Q.    Was it something to do with your
15   company, Lighthouse Trucking?
16        A.    Yes.
17        Q.    Was it testimony in a trial or at
18   a deposition?
19        A.    It was a deposition.
20        Q.    Okay.  What was the nature of the
21   lawsuit that you gave that testimony in?
22        A.    It was related to a separate
23   contract from HDL that I had in the past.
24        Q.    So it was a contract that
25   Lighthouse Trucking had with a separate

                                        Page 9

1                   Bharath
2     company?
3          A.     Yes.
4          Q.     What was the name of that company?
5          A.     It was -- -- it was Sleepy's, the
6     mattress professional.
7          Q.     Was your company, Lighthouse
8     Trucking, performing final-mile delivery
9     services for Sleepy's?
10         A.     Yes, sir.
11         Q.     Approximately when was that?
12         A.     I don't remember.
13         Q.     Do you recall whether you were the
14    plaintiff or the defendant in that lawsuit?
15         A.     I was the defendant.
16         Q.     What was the nature of the claim
17    that Sleepy's brought against you or your
18    company?
19         A.     I can't remember.
20         Q.     Okay.  Without telling me anything
21    that you have spoken about with your
22    attorneys, what, if anything, did you do to
23    prepare for giving testimony here today?
24         A.     Nothing.
25         Q.     When was the first time that you

Veritext Legal Solutions
800-336-4000

```
 1                    Bharath
 2    were contacted by Mr. Alba?
 3         A.    Yesterday.
 4         Q.    And without telling me the
 5    substance of any conversations, have you
 6    been contacted by a different attorney
 7    besides Mr. Alba before yesterday?
 8         A.    Yes.
 9         Q.    Which attorney contacted you
10    previously?
11              I'm sorry, did you not hear that
12    question?
13              Mr. Bharath, it seems like you may
14    have gone on mute.  Mr. Bharath, we can't
15    hear you.
16              MR. ALBA:  Mr. Bharath, we can't
17         hear you.
18              (Recess taken.)
19              MR. KRAMER:  We are back on the
20         record now.  It is 2:15 eastern time.
21         Q.    Mr. Bharath, we just took a brief
22    few-minute break due to technical
23    difficulties that I believe that you are
24    having on your end.  I just want to remind
25    you that you are still under the oath, okay?
```

Page 11

```
 1                    Bharath
 2      A.    Yes, sir.
 3      Q.    Where we left off, I had just
 4 asked you I believe I was asking you about
 5 the first time that you were contacted about
 6 this lawsuit, and can you tell me when that
 7 was?
 8      A.    The first time I was contacted was
 9 sometime last year by Ben Webber.
10      Q.    Do you remember around when last
11 year you were contacted by Mr. Webber?
12      A.    No, sir.  I can't remember.
13      Q.    Besides Mr. Webber and Mr. Alba,
14 have you spoken to any other attorneys about
15 the case?
16      A.    No, sir.
17      Q.    And between the first time that
18 Mr. Webber contacted you and today,
19 approximately how many times did you speak
20 about the case, and, again, I don't want to
21 know anything about the substance of what
22 you discussed with him?
23      A.    I would say approximately five --
24 between five to eight times, I guess.
25      Q.    And approximately how long were
```

Page 12

```
 1                  Bharath
 2   those conversations on average?
 3       A.    10 to 15 minutes.
 4       Q.    Did you review any documents
 5   before testing here today?
 6       A.    Yes.
 7       Q.    And, again, without telling me the
 8   substance of anything that you discussed
 9   with your attorneys about them, which
10   documents did you review in order to prepare
11   for your testimony?
12       A.    It was basic information,
13   identification information.
14       Q.    What do you mean by that?
15       A.    Verified identity of the
16   individual that they were trying to contact.
17       Q.    So can you tell me what specific
18   documents you're referring to?
19       A.    I'm referring to validating that I
20   was Moses Bharath and I did work for HDL.
21       Q.    Did you review specific contracts
22   showing that?
23       A.    No, sir.
24       Q.    What documents did you view
25   verifying that you were that you are Moses
```

Veritext Legal Solutions
800-336-4000

```
 1                    Bharath
 2    Bharath and contracted with HDL?
 3         A.    It was paperwork that Ben Webber
 4    sent over to me to confirm that I worked for
 5    HDL, that I am Moses Bharath, I did work for
 6    HDL, I have a contract with HDL.
 7         Q.    My question is do you remember
 8    what those documents were?
 9         A.    No, sir.
10         Q.    You mentioned that you spoke with
11    Mr. Alba yesterday; is that correct?
12         A.    Yes.
13         Q.    And approximately how long did you
14    speak with Mr. Alba for?
15         A.    Approximately ten minutes.
16         Q.    Did you review any other documents
17    with Mr. Alba?
18         A.    No.
19         Q.    What is your date of birth, Mr.
20    Bharath?
21         A.    06/22/76.
22         Q.    What is your current home address?
23         A.    3008 Haynes Drive, Round Rock,
24    Texas, the zip code is 78665.
25         Q.    How long have you been at that
```

Page 14

```
 1               Bharath
 2   address?
 3        A.    December 2019 I moved over here.
 4        Q.    Where were you living before that?
 5        A.    1104 Renaissance Trail, Round
 6   Rock, Texas 78665.
 7        Q.    Have you lived at any other
 8   locations since approximately 2012?
 9        A.    Yes.
10        Q.    And where have you lived besides
11   that?
12        A.    52 Eleventh Avenue, Huntington
13   Station, New York 11746.
14        Q.    So you moved from Huntington
15   Station to the address in Round Rock at
16   Renaissance Lane; is that right?
17        A.    Renaissance Trail.
18        Q.    Renaissance Trail, I'm sorry.
19   When did you move there it?
20        A.    Approximately September 2012.
21        Q.    Okay.  I just want to ask you a
22   bit about your educational background.  Did
23   you graduate high school, Mr. Bharath?
24        A.    Yes, sir.
25        Q.    And when did you graduate?
```

Page 15

```
 1                    Bharath
 2        A.      1992.
 3        Q.      Where did you graduate high school
 4   from?
 5        A.      This is back in the Caribbean.
 6        Q.      How long did you live at that
 7   address in Huntington Station before you
 8   moved in 2012?
 9        A.      From 2006 to 2012, six years,
10   seven years.
11        Q.      And did you attend any school
12   after high school?
13        A.      No, sir.
14        Q.      Did you receive any certifications
15   or anything like that after high school?
16        A.      No, sir.
17        Q.      Now, you formed your company
18   Lighthouse Trucking, Inc. in February of
19   2007; is that correct?
20        A.      Yes.
21        Q.      And that was in New York, right?
22        A.      Yes.
23        Q.      What kind of services does
24   Lighthouse Trucking provide?
25        A.      Currently, Lighthouse Trucking
```

Page 16

```
1              Bharath
2  provides delivery services.
3      Q.    What kind of product does the
4  company deliver?
5      A.    Currently, Lighthouse Trucking
6  delivers construction material.
7      Q.    Has the company always provided
8  delivery services?
9      A.    Yes.
10     Q.    Okay.  What led you to start
11 Lighthouse Trucking back in 2007?
12     A.    Self improvement.
13     Q.    Had you worked in the
14 transportation or trucking industry prior to
15 starting the company?
16     A.    Yes.
17     Q.    And where were you working at the
18 time that you started the company?
19     A.    I believe it was for Flying Eagle
20 Trucking.
21     Q.    And what kind of work were you
22 doing for that company?
23     A.    Delivery.
24     Q.    Do you recall what kind of product
25 you were delivering?
```

Page 17

```
 1                    Bharath
 2      A.     Furniture.
 3      Q.     Furniture?
 4      A.     Yes, sir.
 5      Q.     How long were you working at that
 6   company?
 7      A.     Approximately ten years.
 8      Q.     And were you working as an
 9   employee driver for that company or as an
10   independent contractor?
11      A.     I was working as an employee
12   driver.
13      Q.     And that was during the entity of
14   the ten years that you were with that
15   company?
16      A.     Yes, sir.
17      Q.     Were you always delivering
18   furniture?
19      A.     Yes, sir.
20      Q.     Are you familiar with the term
21   final-mile deliveries?
22      A.     Yes.
23      Q.     What does that mean to you?
24      A.     Final-mile delivery means it is
25   the end of the -- the purchase from a
```

Page 18

```
 1                Bharath
 2  customer, I will be the last person to take
 3  that product and deliver it.
 4       Q.    Is it accurate to say that you
 5  were performing final-mile delivery services
 6  the entire time that you were with, you said
 7  that it was Eagle Trucking?
 8       A.    Flying Eagle Trucking.
 9       Q.    Flying Eagle Trucking.  Were you
10  performing final-mile delivery services
11  during that entire ten years?
12       A.    Yes.
13       Q.    Did you have any other jobs in the
14  transportation industry before you began
15  working with Flying Eagle Trucking?
16       A.    No, sir.
17       Q.    What led you to get into the
18  transportation industry back in around 1997?
19       A.    I don't understand that question.
20       Q.    How did you end up getting your
21  initial job performing deliveries for Flying
22  Eagle Trucking?
23       A.    It was just a job opening and I
24  took advantage of it.
25       Q.    When you started Lighthouse
```

Page 19

```
                        Bharath
```

1                     Bharath
2    Trucking in January of 2007, why did you
3    decide to organize the company as a
4    corporation?
5         A.    When I spoke with my then tax
6    advisor, that was the best option that he
7    suggested.
8         Q.    Did you ever consider forming a
9    different type of organization like an LLC
10   instead?
11        A.    No, sir.
12        Q.    And do you recall the name of your
13   tax advisor back then?
14        A.    Yes.
15        Q.    What was their name?
16        A.    Ali Chiradigin,
17   C-H-I-R-A-D-I-G-I-N.
18        Q.    Mr. Bharath, what is the business
19   address for Lighthouse Trucking?
20        A.    3008 Haynes Drive, Round Rock,
21   Texas 78665.
22        Q.    What is located at that address?
23        A.    A residential home.
24        Q.    Okay.  Is that your residence?
25        A.    Yes, sir.

Veritext Legal Solutions
800-336-4000

```
 1                   Bharath
 2     Q.    Okay.  Is the company still
 3  registered to do business in New York?
 4     A.    Yes.
 5     Q.    And the address listed with the
 6  New York Secretary of State is 52-11
 7  Eleventh Avenue, Huntington Station, New
 8  York; correct?
 9          MR. ALBA:  Object to the form of
10      the question.
11          You can go ahead and answer, Mr.
12      Bharath.
13          I don't think we said this earlier,
14      but I may object to the questions, and
15      unless I tell you not to answer, go ahead
16      and answer, just let me object.  Okay?
17          THE WITNESS:  Yes, sir.
18          MR. ALBA:  Objection to form.  You
19      can go ahead.
20     A.    Yes, sir.
21     Q.    Was that the address that you were
22  living at back when you lived in Huntington
23  Station, New York?
24     A.    Yes, sir.
25     Q.    Has the company had any other
```

Veritext Legal Solutions
800-336-4000

```
 1                  Bharath
 2  business addresses besides those two that we
 3  just mentioned?
 4       A.    Yes, sir.
 5       Q.    What other addresses?
 6       A.    1104 Renaissance Trail, Round
 7  Rock, Texas 78665.
 8       Q.    Okay.  And that was your previous
 9  residence in Round Rock; correct?
10       A.    Yes.
11       Q.    Is the company also registered to
12  do business in Texas?
13       A.    Yes.
14       Q.    How long has the company been
15  registered to do business in Texas?
16       A.    Since 2012.
17       Q.    Did you decide to register the
18  company there when you moved from Huntington
19  Station to Round Rock?
20       A.    Yes.
21       Q.    And that was back in 2012; is that
22  right?
23       A.    Yes.
24       Q.    Is the company registered to do
25  business anywhere else?
```

Page 22

1                    Bharath
2        A.     No, sir.
3        Q.     Are you the owner of Lighthouse
4    Trucking?
5        A.     Yes.
6        Q.     Does anyone else have any
7    ownership interest in the company?
8        A.     No.
9        Q.     So you own 100 percent of the
10   company?
11       A.     Yes.
12       Q.     And has anyone else ever had an
13   ownership interest in the company?
14       A.     No.
15       Q.     Since you started Lighthouse
16   Trucking back in February of 2007, have you
17   worked for anyone else?
18       A.     Yes.
19       Q.     Where else have you worked during
20   that time period?
21       A.     From 2007, you're asking me?
22       Q.     Yes.
23       A.     Are you asking me the companies
24   I've worked for or where did I work?
25       Q.     I'm not asking if Lighthouse

Veritext Legal Solutions
800-336-4000

```
 1                    Bharath
 2    Trucking performed work for other companies.
 3    I'm asking specifically if you have been
 4    employed by any other companies besides
 5    Lighthouse Trucking since you started that
 6    company in 2007?
 7         A.    No, sir.
 8         Q.    Mr. Bharath, are you still there?
 9         A.    Yes.
10         Q.    It looked like the video dropped
11    out for a moment.
12         A.    No, I was getting a call.  My
13    apologies for interrupting you.  I was
14    getting a call.
15         Q.    No problem at all.
16               What is your current title at the
17    company?
18         A.    President.
19         Q.    And is it accurate to say that you
20    are also listed as CEO under the New York
21    Secretary of State filings that you have
22    submitted?
23         A.    I can't remember if it was listed
24    as CEO, but for the most part, it should
25    have been president.
```

Page 24

```
 1                    Bharath
 2      Q.     Have you always been the president
 3  of the company since its formation?
 4      A.     Yes.
 5      Q.     Have you had an ownership interest
 6  in any company other than Lighthouse
 7  Trucking since you started that company?
 8      A.     No.
 9      Q.     Prior to entering into the
10  contract with HDL, what kinds of services
11  did Lighthouse Trucking provide?
12      A.     Delivery services.
13      Q.     And when you first began the
14  company, what companies did you provide
15  delivery services for?
16      A.     Sleepy's, the mattress
17  professional.
18      Q.     Did the company enter into a
19  contract with Sleepy's?
20      A.     No.
21      Q.     Okay.  Can you describe the
22  arrangement that Lighthouse Trucking had
23  with Sleepy's back then?
24      A.     The relationship that Lighthouse
25  Trucking had with Sleepy's was through a
```

Veritext Legal Solutions
800-336-4000

1                        Bharath
2     third-party company.
3          Q.     And what was the name of that
4     company?
5          A.     The name of the company was called
6     Joseph Eletto, E-L-E-T-T-O.
7          Q.     Did Lighthouse Trucking enter into
8     a contract with Joseph Eletto to provide
9     delivery services for Sleepy's?
10         A.     Yes, sir.
11         Q.     How long was Lighthouse Trucking
12    performing those kinds of services?
13         A.     From 2007 to 2012.
14         Q.     Okay.  And what happened that
15    caused the contract with Joseph Eletto to
16    provide deliveries for Sleepy's to end?
17         A.     There was a lack of work.
18         Q.     Lighthouse Trucking still has
19    motor carrier authority; correct?
20         A.     Yes.
21         Q.     And how many trucks are you
22    currently operating?
23         A.     Two.
24         Q.     How many individuals are currently
25    working for the company?

```
 1                    Bharath
 2       A.    Two.
 3       Q.    Is that including yourself?
 4       A.    Yes.
 5       Q.    Beside you as the president, does
 6  Lighthouse Trucking currently have any other
 7  officers?
 8       A.    No.
 9       Q.    Has the number of individuals
10  working for Lighthouse Trucking fluctuated
11  over time or has it always been two
12  employees?
13       A.    It has fluctuated.
14       Q.    What is the most number of
15  individuals that the company has had working
16  for it at any one time?
17            MR. ALBA:  Objection to form.  You
18       can answer.
19       A.    Six.
20       Q.    Approximately when was that?
21       A.    2012, 2013.
22       Q.    And was that while the company was
23  still under contract with HDL?
24       A.    Yes.
25       Q.    Where were you providing -- where
```

Page 27

                    Bharath

1
2   was Lighthouse Trucking providing delivery
3   services for HDL when you had six employees?
4        A.     Texas.
5        Q.     And was that out of the
6   Pflugerville, Texas area?
7        A.     Yes.
8        Q.     Okay.  And you mentioned that
9   there were six employees working from
10  approximately 2012 to 2013; is that correct?
11       A.     Yes.
12       Q.     What is the least number of
13  individuals that the company has had working
14  for it at any one time?
15       A.     One.
16       Q.     And that would be just yourself?
17       A.     Yes.
18       Q.     When were you the only employee of
19  the company?
20       A.     Late 2013.
21       Q.     Okay.  And between 2013 and today,
22  approximately how many employees have worked
23  for Lighthouse Trucking?
24       A.     Can you repeat that question.
25       Q.     Sure.  Between 2013, when you were

                                        Page 28

```
 1                    Bharath
 2   the only employee for the company and today,
 3   approximately how many workers have been
 4   employed by Lighthouse Trucking?
 5        A.     Additionally, one.
 6             MR. ALBA:  Jared, I'm sorry to
 7        interrupt.  I need to take a quick break.
 8             MR. KRAMER:  Sure.
 9             MR. ALBA:  Moses, can you mute your
10        camera, or mute everything.  I will be
11        right back.
12             MR. KRAMER:  Sounds good.  We will
13        go off the record.
14             (Whereupon, a discussion was held
15        off the record.)
16             MR. KRAMER:  The time is now 2:42
17        eastern time.  We are back on the record.
18        Q.     Mr. Bharath, I am just reminding
19   you again that you are still under oath.
20   Okay?
21        A.     Yes, sir.
22        Q.     Before we just took a quick break,
23   we were speaking about different individuals
24   that have worked for Lighthouse Trucking
25   over the years.  How have you found workers
```

Page 29

```
 1                    Bharath
 2   for Lighthouse Trucking in the past?
 3        A.    That search will be done
 4   internally at the job site.
 5        Q.    Okay.  So how would you conduct
 6   that search?  In other words, how would you
 7   actually go about finding people who could
 8   work for the company?
 9        A.    Word of mouth.  You would speak to
10   somebody on the loading dock.
11        Q.    Okay.  Did you ever post any
12   advertisements in order to find workers?
13        A.    Yes.
14        Q.    Where did you post advertisements?
15        A.    Indeed.com.
16        Q.    Did you have to pay for those
17   advertisements or were they free?
18        A.    You had to pay.
19        Q.    And do you know approximately how
20   much money you have spent over the years
21   advertising for workers?
22        A.    No, sir.
23        Q.    Would you be able to estimate how
24   many times you have to had to post ads on
25   Indeed for workers?
```

Page 30

```
 1                    Bharath
 2            MR. ALBA:  Object to the form of
 3      the question.
 4       Q.    You can go ahead and answer if you
 5  know, Mr. Bharath.
 6       A.    I don't remember.
 7       Q.    Did you interview individuals
 8  before deciding whether or not to hire them?
 9       A.    Yes.
10       Q.    As the president of the company,
11  were you the one who ultimately made that
12  decision?
13       A.    Yes.
14       Q.    Were you the one who negotiated
15  how much workers would be paid when they
16  were performing services for the company?
17       A.    Yes.
18       Q.    How did you go about deciding how
19  much workers would be paid?
20       A.    That will be based upon experience
21  and whatever rates were going for generally
22  given at that point in time for the current
23  position that they were applying for.
24       Q.    Okay.  We discussed that there
25  came a time when Lighthouse Trucking began
```

Page 31

```
 1                    Bharath
 2   contracting with HDL; right?
 3        A.    Yes.
 4        Q.    Was that around June of 2012?
 5        A.    Prior to June of 2012.
 6        Q.    Do you remember when it was?
 7        A.    Approximately April.
 8        Q.    Okay.  What led you to decide to
 9   have the company begin contracting with HDL?
10        A.    I decided to terminate my contract
11   with Sleepy's with different resources.
12        Q.    How did you first hear about the
13   ability to contract with HDL?
14        A.    Research.
15        Q.    And where did you research?
16        A.    The internet.
17        Q.    Did you see any particular
18   postings on a website or was it on social
19   media?  Do you remember?
20        A.    No, sir.
21        Q.    Had you spoken to any contract
22   carriers for HDL before you began performing
23   services for them?
24        A.    No, sir.
25        Q.    When you first contracted with HDL
```

Page 32

```
 1                   Bharath
 2   in around April of 2012, where were you
 3   performing delivery services out of?
 4        A.    That would have been out of New
 5   York.
 6        Q.    Was it out of the terminal located
 7   in Syosset specifically?
 8        A.    Yes, sir.
 9        Q.    Were you performing delivery
10   services out of any other terminals located
11   in New York?
12        A.    No, sir.
13        Q.    Did the company ever provide any
14   other services out of any other terminals
15   located in New York?
16        A.    No, sir.
17              MR. KRAMER:   Just one moment.
18              (Pause.)
19        Q.    Besides Sleepy's and Joseph
20   Eletto, were there any other companies that
21   Lighthouse Trucking performed services for
22   between 2007 and 2012 when you began
23   contracting with HDL?
24        A.    No, sir.
25        Q.    How many trucks was Lighthouse
```

Page 33

```
 1                   Bharath
 2   Trucking operating during the time period
 3   that you were performing deliveries for
 4   Sleepy's?
 5        A.    One.
 6        Q.    And how many employees were
 7   working for Lighthouse Trucking during that
 8   time?
 9        A.    Two.
10        Q.    Was it two, including yourself?
11        A.    Yes.
12        Q.    Who else was employed by the
13   company at that time?
14        A.    Calvin Diaz.
15        Q.    What did he do during that time?
16        A.    He was a helper.
17        Q.    Did he ever drive the truck?
18        A.    No, sir.
19        Q.    Mr. Diaz, did he continue working
20   for the company after you began contracting
21   with HDL?
22        A.    No, sir.
23        Q.    Why was that?
24        A.    Inexperience.
25        Q.    So he didn't have particular
```

Page 34

                         Bharath
1
2    experience doing the kind of work that the
3    company was going to be doing for HDL?
4         A.    Yes, sir.
5         Q.    If you recall, approximately how
6    much revenue was the company generating per
7    year during that time period before you
8    began contracting with HDL?
9         A.    I don't recall that.
10        Q.    And when you first began
11   contracting with HDL, was the company still
12   only operating one truck?
13        A.    Yes, sir.
14        Q.    Did Lighthouse Trucking have to
15   find another helper when the company began
16   contracting with HDL?
17        A.    Yes, sir.
18        Q.    How did you go about doing that?
19        A.    When he got started at HDL, HDL
20   sometimes will help you by providing an
21   additional trainer to train you, so that
22   will be counted as your helper.
23        Q.    How long did HDL provide you with
24   a trainer when you first began providing
25   services for HDL?

Veritext Legal Solutions
800-336-4000

```
 1                    Bharath
 2        A.    Approximately two weeks.
 3        Q.    So after those initial two weeks
 4   in April, did you have to find a different
 5   worker in order to help as a helper?
 6        A.    Yes, sir.
 7              MR. ALBA:  I'm just going to object
 8        to the form of the question.  Go ahead.
 9        A.    Yes, sir.
10        Q.    How did you go about finding
11   another helper?
12        A.    Word of mouth on the loadings
13   docks, research, contacts.
14        Q.    Did you, in fact, find a helper?
15        A.    Yes, sir.
16        Q.    I believe in your interrogatory
17   responses you identified someone named Jerry
18   as a helper that worked for the company; is
19   that right?
20        A.    Yes, sir.
21        Q.    Is that the individual that worked
22   as a helper when you first started working
23   with HDL?
24        A.    Yes, sir.
25        Q.    And do you know Jerry's last name?
```

Page 36

```
 1                    Bharath
 2        A.    No, I don't recall.
 3        Q.    Did you interview Jerry before he
 4   began performing services for the company?
 5        A.    Yes, sir.
 6        Q.    How did you determine how much to
 7   pay him?
 8        A.    Whatever amount Jerry had asked
 9   for, that is what I decided to give him.
10        Q.    Do you recall how much that was?
11        A.    I can't recall.
12        Q.    I believe in your interrogatory
13   responses you said that he was paid between
14   $80 and $100 per day.  Does that refresh
15   your recollection about how much you paid
16   him?
17        A.    Yes, sir.
18             MR. ALBA:  Objection to form.
19             THE WITNESS:  Sorry.
20             MR. ALBA:  You can answer.
21             MR. KRAMER:  I will just repeat the
22        question knowing that your objection
23        stands, Mr. Alba.
24        Q.    In your interrogatory responses
25   you mentioned that, or you stated that Jerry
```

Page 37

```
 1                    Bharath
 2   was paid between $80 and $100 per day as a
 3   helper.  Does that refresh your memory about
 4   how much Lighthouse Trucking paid him during
 5   that time?
 6        A.   Yes, sir.
 7        Q.   Was it in, in fact, between $80
 8   and $100 per day?
 9        A.   Yes, sir.
10        Q.   How did you decide whether to pay
11   him $80 on some days versus $100 on others?
12        A.   That was also arranged based on
13   someone's experience and what was negotiated
14   between the independent contractor as well
15   as the helper.
16        Q.   Did the daily rate that Lighthouse
17   Trucking paid Jerry depend on the number of
18   stops completed on a given day or was it the
19   same day to day?
20        A.   It was the same day to day.
21        Q.   Just, for example, if you
22   completed 17 stops on a particular day, he
23   could receive the daily rate that you had
24   previously agreed on; right?
25        A.   Yes.
```

Veritext Legal Solutions
800-336-4000

```
 1                    Bharath
 2      Q.     And then if the next day for some
 3   reason the company only completed 13 stops,
 4   you wouldn't pay him less than that same
 5   daily rate just because you completed less
 6   stops that day; is that right?
 7      A.     Yes.
 8      Q.     You mentioned that Lighthouse
 9   Trucking still has motor carrier authority;
10   correct?
11      A.     Yes.
12      Q.     When did the company first obtain
13   motor carrier authority?
14      A.     I don't remember.
15      Q.     Do you know if it was when you
16   first started the company back in 2007?
17      A.     I don't remember.
18      Q.     Are you familiar with Federal
19   Motor Carrier Safety Administration, or the
20   FMCSA?
21      A.     Yes, sir.
22      Q.     Did you registered Lighthouse
23   Trucking with FMCSA?
24      A.     Yes, sir.
25      Q.     Do you recall when you first did
```

Page 39

```
 1                    Bharath
 2   that?
 3        A.     No, sir.
 4        Q.     What filings has Lighthouse
 5   Trucking had to make with the FMCSA over the
 6   years?
 7        A.     Safety filings.
 8        Q.     Anything else?
 9        A.     Not to my knowledge, no.
10        Q.     Did you personally handle those
11   filings or did you have someone else do that
12   for you?
13        A.     I did.
14        Q.     You mentioned before that while
15   performing deliveries in the Syosset
16   location, Lighthouse Trucking would deliver
17   products that were stored at the warehouse
18   located in Syosset, New York; right?
19        A.     Yes.
20        Q.     And was that warehouse operated by
21   a company called Innovel?
22        A.     I don't know.
23        Q.     Are you familiar with Innovel?
24        A.     No, sir.
25        Q.     So products would be consolidated
```

Page 40

```
 1                    Bharath
 2   at that terminal to be delivered on behalf
 3   of various retailers; right?
 4             MR. ALBA:  Objection to form.
 5        A.    Yes.
 6        Q.    I'm sorry, you can go ahead and
 7   answer, Mr. Bharath.
 8        A.    Yes, sir.
 9        Q.    And then contract carriers like
10   Lighthouse Trucking would deliver the
11   product to the retailers customers; is that
12   right?
13        A.    Yes, sir.
14        Q.    What kind of product was
15   Lighthouse Trucking delivering out of the
16   Syosset location back in 2012?
17        A.    Appliances.
18        Q.    And when you made deliveries to a
19   customer's home, did you know which retailer
20   that customer had purchased the product
21   from?
22        A.    Yes, sir.
23        Q.    How would you find that out?
24        A.    We will make sure it will be
25   provided on the customer's ticket.
```

Page 41

```
 1                    Bharath
 2      Q.     And was that something that was
 3  provided to you or to Jerry at the start of
 4  every day?
 5      A.     Yes, sir.
 6      Q.     When I say every day, I mean every
 7  day that you performed delivery services out
 8  of that location.
 9      A.     Yes, sir.
10      Q.     Other than HDL, do you recall any
11  other customers that Lighthouse Trucking
12  provided services to since it began
13  contracting with HDL?
14      A.     No.
15      Q.     So Lighthouse Trucking has not
16  contracted with any other companies to
17  provide delivery services since 2012?
18            MR. ALBA:  Objection.
19            I'm not clear if we are talking
20        about while they were delivering in
21        Syosset or while they were delivering in
22        Texas.
23            MR. KRAMER:  Sure.
24            MR. ALBA:  I don't want to testify,
25        but I'm unclear on that.
```

Page 42

```
1                     Bharath
2              MR. KRAMER:  Understood.
3        Q.    So, first of all, I will ask you,
4   Mr. Bharath, during the time period that
5   Lighthouse Trucking was performing delivery
6   services in Syosset while under contract
7   with HDL, did the company provide delivery
8   services for any other companies besides
9   HDL?
10       A.    No, sir.
11       Q.    And what about during the time
12  period since you moved to Round Rock, Texas?
13       A.    Yes.
14       Q.    What other companies has
15  Lighthouse Trucking provided its services
16  for?
17       A.    Lykes Cartage, Southwestern Motor
18  Transport.
19       Q.    I'm sorry, I don't mean to cut you
20  off.  You said Lykes Cartage?
21       A.    It is spelled L-Y-K-E-S, Cartage.
22       Q.    What was the next company that you
23  mentioned?
24       A.    The other company is abbreviated
25  as SMT, Southwestern Motor Transport.
```

Page 43

```
 1                    Bharath
 2       Q.    Any other companies?
 3       A.    Do I need to give you my current
 4  company that I'm providing transportation
 5  for?
 6       Q.    Which company is Lighthouse
 7  Trucking currently providing services for?
 8       A.    Stocklin Company?
 9       Q.    Stocklin, do you mind spelling
10  that for me?
11       A.    S-T-O-C-K-L-I-N company.
12       Q.    When did Lighthouse Trucking
13  provide services to Lykes Cartage?
14       A.    Late 2013.
15       Q.    Do you recall which month
16  specifically or only that it was late in the
17  year?
18       A.    No, I don't recall.
19       Q.    What that also performing
20  final-mile services?
21       A.    No.  This would be -- I don't know
22  what you would call it.  It is pretty much
23  dock-to-dock operations.  There is no
24  installation, so to speak.
25       Q.    What kind of products were you
```

Page 44

```
 1                   Bharath
 2   delivering?
 3        A.    It is a variety of products that
 4   they would deliver.  They would deliver --
 5   it was pretty much cargo.
 6        Q.    And you were delivering to ports;
 7   is that right?
 8        A.    Not ports.  Business -- commercial
 9   buildings.
10        Q.    Was that local deliveries or were
11   some of them over the road or interstate
12   deliveries?
13        A.    Local.
14        Q.    Okay.  And when was the company
15   providing delivery services to SMT,
16   Southwestern Motor Transport?
17        A.    Approximately 2015.
18        Q.    And what kind of deliveries was
19   the company performing for SMT, Southwestern
20   Motor Transport?
21        A.    Same operation as Lykes Cartage.
22        Q.    And what did you do for work
23   between late 2013 when Lighthouse Trucking
24   was providing deliveries to Lykes in 2015
25   and when it began performing services for
```

Page 45

```
 1                   Bharath
 2   SMT?
 3       A.    I don't understand that question.
 4       Q.    So you mentioned that Lighthouse
 5   Trucking was providing deliveries to Lykes
 6   Cartage in late 2013 and began providing
 7   services to SMT in 2015.
 8             What companies, if any, was
 9   Lighthouse Trucking providing services for
10   in the interim between when it was providing
11   deliveries for those two companies remember?
12       A.    No other companies.
13       Q.    Were you under contract with HDL
14   at that point?
15       A.    No.
16       Q.    So were you doing anything for
17   work during that time period?
18       A.    We were working for Lykes Cartage.
19       Q.    Okay.  So that extended through
20   2014 until when?  When Lighthouse began
21   contracting with SMT, is that right?
22       A.    Yes, sir.
23       Q.    Okay.  I'm just trying to make
24   sure that I have the timeline correct?
25       A.    Okay.
```

Page 46

```
 1                    Bharath
 2      Q.    When did Lighthouse Trucking begin
 3  performing deliveries for Stocklin?
 4      A.    Early 2016.
 5      Q.    And what kind of work was the
 6  company doing when it contracted with
 7  Stocklin?
 8      A.    Delivery of building materials.
 9      Q.    How long was Lighthouse Trucking
10  per providing those services to Stocklin?
11      A.    Currently, they're still there.
12      Q.    So Lighthouse Trucking transported
13  product out of the Syosset warehouse from
14  June of 2012 through approximately September
15  of 2012; right?
16      A.    I would say April of 2012 to
17  September 2012.
18      Q.    Okay.  So in September of 2012,
19  you mentioned that is when you moved to
20  Round Rock, Texas; is that right?
21      A.    Yes, sir.
22      Q.    What led to that move in September
23  of 2012?
24      A.    I would say improvement.
25      Q.    Can you describe what you mean by
```

Page 47

```
 1                 Bharath
 2   that?
 3        A.    I had the opportunity to get a
 4   bigger fleet in Texas.
 5        Q.    And did you speak with anyone at
 6   HDL about making the transition to
 7   performing services down in Pflugerville,
 8   Texas as opposed to Syosset?
 9        A.    Yes, sir.
10        Q.    Do you recall who you spoke with?
11        A.    At that point in time, the
12   gentleman's name was Ben Hardee,
13   H-A-R-D-E-E, Ben is the first name.  B-E-N.
14        Q.    And do you know what his position
15   was at HDL?
16        A.    I believe he was the operations
17   manager.
18        Q.    Specifically at the Syosset
19   terminal?
20        A.    The Pflugerville location in
21   Texas.
22        Q.    And when you moved to Round Rock,
23   Texas, did Lighthouse Trucking stop
24   performing delivery services completely in
25   New York at that time?
```

Page 48

1                     Bharath
2          A.     Yes.
3          Q.     Do you know if other contract
4     carriers who contracted with HDL were given
5     the option to perform services out of
6     locations other than Syosset while you were
7     there?
8          A.     No idea.
9          Q.     Okay.  While you were operating
10    out of the Syosset location, where did you
11    obtain the truck that Lighthouse Trucking
12    was using?
13         A.     Sometimes we switched providers,
14    but it was primarily Penske or Ryder.
15         Q.     What led you to -- I'm sorry.
16    Were you renting trucks from both of those
17    companies?
18         A.     Yes, sir.
19         Q.     What led you to decide to have the
20    company rent trucks from Ryder?
21         A.     Those were the trucks that fit the
22    description of what HDL required.
23         Q.     And was it the same thing with
24    Penske?
25         A.     Yes, sir.

Veritext Legal Solutions
800-336-4000

                          Bharath

1
2      Q.     Why did you decide to rent the

3   trucks as opposed to leasing or purchasing

4   trucks on behalf of the company?

5      A.     At that point in time, it just

6   felt more comfortable to get the truck

7   rented through HDL with Penske or Ryder.

8      Q.     And the truck that you rented

9   through Penske, was that an International?

10     A.     Yes, sir.

11     Q.     Do you recall what kind of truck

12  you rented through Ryder?

13     A.     It could have also been an

14  International.

15     Q.     Were there only two trucks that

16  you had rented from those two companies or

17  were there more than two in total?

18     A.     Only two.

19     Q.     Okay.  Did you have to separately

20  purchase insurance for the trucks that you

21  rented through both Penske and Ryder?

22     A.     Yes.

23     Q.     Do you recall what insurance

24  company you went to for coverage on the

25  trucks?

Veritext Legal Solutions
800-336-4000

```
 1                    Bharath
 2      A.    I believe it was State Farm.
 3      Q.    And what led you to purchase
 4  insurance through State Farm?
 5      A.    It was one of the requirements for
 6  the contract.
 7      Q.    But you had the option to purchase
 8  other insurance through other providers;
 9  right?
10      A.    Yes.
11      Q.    And so why did you decide to
12  purchase insurance from State Farm as
13  opposed to say GEICO or another insurance
14  provider?
15      A.    Because I had State Farm insurance
16  prior to working for HDL.
17      Q.    So because of your familiarity
18  with them from prior to contracting with
19  HDL, you decided to continue purchasing
20  coverage from State Farm; is that accurate?
21      A.    Yes, sir.
22      Q.    Okay.  Did you ever have to
23  service the trucks that were rented from
24  either Penske or Ryder?
25      A.    No, sir.
```

Page 51

```
                        Bharath
 1
 2        Q.      You never had to perform any type
 3    of maintenance or preventive maintenance
 4    services on the trucks during that time, and
 5    I'm speaking about when you were in Syosset?
 6        A.      No, sir.
 7        Q.      Do you know if you had to have the
 8    trucks serviced during that time how you
 9    would have gone about doing that?
10        A.      Yes, sir.
11        Q.      Did Penske and Ryder dictate the
12    places that you had to have the trucks
13    serviced?
14        A.      No, sir.
15        Q.      So would you have been able to
16    take the trucks wherever you wanted in order
17    to have them service?
18        A.      The trucks were never in my
19    possession long enough for a service, so I
20    never had to schedule any service with
21    either Penske or Ryder.
22        Q.      Were there ever times where you
23    rented more than one truck at a time during
24    the time period that you were operating out
25    of the Syosset location?
```

Page 52

Bharath

1

2      A.      No, sir.

3      Q.      After the company began performing

4  services out of Pflugerville in Texas, how

5  did the company obtain its trucks?

6      A.      There were different providers in

7  Pflugerville, Texas that was provided by

8  HDL.

9      Q.      And when you say providers, were

10  you continuing to rent trucks or did you

11  lease or purchase trucks when you were in

12  Texas?

13      A.      Trucks were rented out while we

14  were in Texas.

15      Q.      And did you still have the option

16  to rent or to purchase or lease the trucks

17  on your own?

18      A.      Yes, sir.

19      Q.      And why did you decide to continue

20  to rent trucks after your operations moved

21  town to Texas?

22      A.      Because of the nature of the

23  operation, it was not something that I felt

24  like I would continue doing for a lengthy

25  period.

Veritext Legal Solutions
800-336-4000

```
 1                    Bharath
 2      Q.     Okay.  How long did the company
 3  continue providing services for HDL after
 4  you moved to Texas in September of 2012?
 5      A.     I would safely say mid 2013.
 6      Q.     So for approximately another year
 7  or maybe a little less; is that accurate?
 8      A.     Yes, sir.
 9      Q.     When Lighthouse Trucking was
10  renting the trucks from Penske and Ryder in
11  Syosset, where were the trucks kept when
12  they weren't being used?
13      A.     They were being parked at a
14  parking lot in Huntington Station.
15      Q.     Why did you chose to park the
16  trucks at that location?
17      A.     For convenience.  It was closer to
18  my home.
19      Q.     Besides trucks, what other
20  equipment did Lighthouse Trucking need for
21  its operation?
22      A.     Hand trucks, dollies, blankets.
23      Q.     How did the company obtain those
24  pieces of equipment?
25      A.     Purchased on their own.
```

Page 54

```
 1                    Bharath
 2      Q.      Where did you purchase the
 3   equipment from?
 4      A.      Home Depot, Lowe's, Harbor
 5   Freight.
 6      Q.      Did you shop around for those
 7   items on your own?
 8      A.      Yes, sir.
 9      Q.      Is it fair to say that you
10   purchased those from those locations because
11   you felt that's where you could get the best
12   deal for them?
13      A.      Yes.
14      Q.      Did the company have to purchase
15   any type of electronic equipment, like
16   phones or computers?
17      A.      No, sir.
18      Q.      Did Lighthouse Trucking take
19   amounts spent on the truck rentals as
20   deductions in tax filings that were filed on
21   behalf of Lighthouse Trucking?
22      A.      Yes.
23      Q.      What about deductions for amounts
24   spent on other business expenses, like
25   payment for insurance coverage and other
```

Page 55

```
 1                    Bharath
 2   equipment?
 3        A.    Yes.
 4        Q.    Did Lighthouse Trucking have its
 5   on business account, I'm sorry, its own
 6   business banking account?
 7        A.    Yes.
 8        Q.    Were payments for the services
 9   that the company provided to customers
10   deposited into that business account?
11        A.    Yes.
12        Q.    Were the payments ever deposited
13   directly in your own personal account?
14        A.    No.
15        Q.    Did Lighthouse Trucking ever have
16   to pay for merchandise or in-home damage
17   claims while it was under contract with HDL?
18        A.    Yes.
19        Q.    Were those amounts also deducted
20   from tax filings that were filed on behalf
21   of Lighthouse Trucking?
22        A.    Yes.
23        Q.    Were all of the payments from HDL
24   deposited into the Lighthouse Trucking
25   business banking account?
```

Page 56

                    Bharath

1

2       A.      Yes.

3       Q.      Has  that  been  the  case  for

4    payments  that  Lighthouse  Trucking  has

5    received  from  all  of  the  other  companies

6    that  you  mentioned,  including  Lykes  Cartage,

7    Stocklin.   And  the  company  that  it  provided

8    services  for  in  between  those  two?

9               I'm  forgetting  the  name  now.

10      A.      Yes.   SMT.

11      Q.      SMT.   So  payments  from  all  of

12   those  companies  were  deposited  in  the

13   Lighthouse  Trucking  business  banking

14   account;  is  that  right?

15      A.      Yes,  sir.

16      Q.      Is  it  fair  to  say  all  income

17   generated  by  the  company  would  get  deposited

18   into  the  business  account?

19      A.      Yes,  sir.

20      Q.      Did  you  personally  take  a  salary

21   from  Lighthouse  Trucking  while  it  was  under

22   contract  with  HDL?

23      A.      Yes,  sir.

24      Q.      Did  you  take  any  owner's  drawers

25   as  well?

1                    Bharath
2       A.      No, sir.
3       Q.      They are sometimes called
4   distributions.  Did you ever take a
5   distribute while under contract with HDL?
6       A.      No, sir.
7       Q.      Did the money from the salary that
8   was paid to you get taken from the
9   Lighthouse Trucking bank account?
10      A.      Can you repeat that?
11      Q.      Did your salary that was paid to
12  you personally get taken from the Lighthouse
13  Trucking bank account?
14      A.      I don't recall.
15      Q.      Well, is there another account
16  that the salary would have been paid from?
17      A.      I'm trying to think right now.
18  Yes.  Yes, it would have been from
19  Lighthouse Trucking.
20      Q.      Okay.
21      A.      Sorry.
22      Q.      No problem.
23              How did you decide how much you
24  would be paid as a salary from Lighthouse
25  Trucking?

Veritext Legal Solutions
800-336-4000

```
 1                    Bharath
 2      A.    That was determined when I was
 3 filing my taxes.
 4      Q.    And did you make that decision at
 5 the time that you were filing your taxes?
 6      A.    Yes.
 7      Q.    So would you take one lump sum as
 8 salary at the end of each year when you paid
 9 your taxes or did you take smaller amounts
10 over the course of the year at smaller time
11 intervals?
12      A.    It would have been one lump sum.
13      Q.    How did you determine how much
14 that amount would be?
15      A.    That was determined based on
16 expenses and income.
17      Q.    In other words, however much was
18 left over after the expenses that the
19 company had to pay for you took as a salary;
20 is that accurate?
21      A.    Yes.
22      Q.    Did you deduct the amount that you
23 took as a salary as a business expense in
24 Lighthouse Trucking tax filings?
25      A.    I don't remember.
```

Page 59

```
 1                    Bharath
 2       Q.      Did your annual salary from
 3  Lighthouse Trucking vary between 2012 and
 4  now?
 5       A.      Yes.
 6       Q.      Do you recall the lowest salary
 7  that you took from Lighthouse Trucking
 8  during that time period?
 9       A.      No.
10       Q.      Do you recall the highest salary
11  that you have taken during that time period?
12       A.      No.
13       Q.      Can you give an estimate?
14       A.      No, I can't.
15       Q.      And is it accurate to say that the
16  amount that you ultimately took as a salary
17  at the end of each year depended on the
18  financial success of Lighthouse Trucking in
19  any given year?
20       A.      No.
21       Q.      Why not?
22       A.      No particular reason why.
23       Q.      So the amount that you took as a
24  salary had nothing to do with the financial
25  success of the company?
```

Page 60

```
1                        Bharath
2        A.      Right.
3        Q.      Let me ask you in a different way.
4   Did the amount that you took as a salary
5   depend on the amount of income generated in
6   a particular year?
7        A.      I'm trying to answer.  I know what
8   you're trying to ask me.
9            My salary generally will be based
10  upon future purchases.  So it was pretty
11  much advised by my accountant whatever
12  expenses that Lighthouse Trucking needed to
13  make, that is how I decided to pay myself a
14  salary.  So that's why that number would
15  fluctuate.
16       Q.      So your accountant would
17  ultimately advise you as to how much money
18  you would take as a salary in any given
19  year?
20       A.      Yes.
21       Q.      Was your accountant the same tax
22  advisor who you mentioned earlier who
23  advised you to form the company as a
24  corporation?
25       A.      Yes, sir.
```

Page 61

```
 1                    Bharath
 2      Q.    When was his name again, I'm
 3  sorry?
 4      A.    Ali Chiradigin.
 5      Q.    Did Mr. Chiradigin, did he prepare
 6  your taxes for you each year since the
 7  company was formed?
 8      A.    Yes.
 9      Q.    And is he still your current
10  accountant?
11      A.    Yes.
12      Q.    Did you ever receive separate
13  payments as drawers throughout the course of
14  the year if you needed money?
15      A.    No.
16      Q.    So there were never times when you
17  had to take a drawer for personal reasons
18  from the company's business account during
19  the course of the year?
20      A.    No, sir.
21            MR. KRAMER:  Give me just one
22      moment.  I'm going to show you a document
23      on the screen here, if I can get it to
24      work.
25      Q.    Do you see a spreadsheet on the
```

Page 62

                          Bharath
2   screen right now?
3        A.     Yes.  I'm the going to pick the
4   phone up and see if I can enlarge it.  Is
5   that okay?
6        Q.     Yes, that's fine.
7        A.     What exactly are we looking at?
8             MR. KRAMER:  So I am showing you on
9        the screen what I am going to deem marked
10       as Exhibit 1.  For the record, it is an
11       electronic copy of an Excel spreadsheet
12       that is Bates numbered HDL_K002845.
13             (Exhibit 1, document Bates numbered
14       HDL_K002845, marked for identification as
15       of this date.)
16       Q.     You can see at the bottom, Mr.
17   Bharath, that it contains 14 different
18   tabbed sheets.  We are going to look at the
19   second sheet labeled BHA-BHA, which should
20   be on your screen now.
21             Is that what you are looking on
22   your screen right now?
23       A.     Yes.  That would be line five
24   where it says contractor BHA-BHA?
25       Q.     Yes.

1                    Bharath
2        A.     Yes.
3        Q.     And do you see at the top of the
4    spreadsheet above that it says
5    Homedeliverylink delivery settlement
6    statement?
7        A.     Yes.
8        Q.     What is a delivery settlement
9    statement?
10       A.     A delivery settlement statement is
11   pretty much your pay stub.
12       Q.     Did Lighthouse Trucking receive
13   delivery settlement statements from HDL?
14       A.     Yes.
15       Q.     Were they provided to you as the
16   owner and the president of the company?
17       A.     Yes.
18       Q.     How often did you receive delivery
19   settlement statements?
20       A.     I really can't recall that.
21       Q.     Do you know if you received them
22   weekly?
23       A.     I believe it was every two weeks.
24       Q.     So in the top left-hand corner of
25   the delivery settlement statement is row

Page 64

```
 1                    Bharath
 2   four.  In row four is the word "driver,"
 3   which you mentioned before.  Next to that it
 4   says Moses Bharath; right?
 5        A.    Yes.
 6        Q.    This settlement statement has a
 7   date -- it says week ending June 30th of
 8   2012; right?
 9        A.    Right.
10        Q.    Also listed in the top left corner
11   is the word contractor followed by BHA-BHA.
12   Do you know what BHA-BHA stands for?
13        A.    BHA-BHA I believe was abbreviated
14   for my last name so HDL could identify me as
15   their contractor.
16        Q.    So does that indicate that the
17   settlement statement was delivered to you as
18   the contract carrier and that this specific
19   delivery settlement statement pertains to
20   the stops that were completed when you were
21   working as a driver?
22        A.    Yes, sir.
23        Q.    Do you know who would have input
24   your name on the settlement statement?
25        A.    No, sir.
```

Page 65

```
 1                     Bharath
 2        Q.    Based on this delivery settlement
 3   statement, can you tell how many days during
 4   the weekend June 30 of 2012 you were a
 5   driver?
 6        A.    Five.
 7        Q.    So that is because it has a number
 8   of completed stops listed in column C
 9   between Monday through Thursday and on
10   Saturday; is that right?
11        A.    Yes, sir.
12        Q.    Do you know whether this delivery
13   settlement statement accurately reflects the
14   number of days that you personally provided
15   delivery services during this particular
16   week?
17        A.    This has been so long, I don't
18   recall.
19        Q.    Did you generally review the
20   delivery settlement statements when you
21   received them?
22        A.    Yes, sir.
23        Q.    Were there are any instances where
24   you recall where the settlement statement
25   did not accurately reflect all the days that
```

Page 66

```
 1                   Bharath
 2   you worked as a driver in a particular week?
 3        A.    Yes, sir.
 4        Q.    So you recall that there were
 5   times where the settlement statement did not
 6   show all the days that you worked as a
 7   driver?
 8        A.    Yes, sir.
 9        Q.    And in those instances, did you
10   let anyone at HDL know about that?
11        A.    Yes.
12        Q.    And was that corrected when you
13   let them know?
14        A.    Yes.
15        Q.    When you reviewed delivery
16   settlement statements that were issued to
17   Lighthouse Trucking, did you ever write on
18   them or make any annotations on them as you
19   were doing the accounting?
20        A.    I don't recall.
21        Q.    Was the work reflected in this
22   settlement statement -- was Jerry working
23   with you to help you complete the stops that
24   are reflected here?
25        A.    I don't recall.
```

Page 67

```
 1                    Bharath
 2      Q.     Were there ever any times when you
 3   were performing work without a helper
 4   working with you?
 5      A.     No, sir.
 6      Q.     And while you were working in
 7   Syosset, did you ever any other helpers
 8   besides Jerry, and I'm not talking about the
 9   first two weeks in April when you had a
10   trainer, but after that point, did you have
11   any other helpers besides Jerry working with
12   you to complete deliveries?
13      A.     No, sir.
14      Q.     So based on that, it's fair to say
15   that Jerry would have been the helper this
16   week ending June 30th that was working with
17   you to complete deliveries?
18      A.     Yes.
19      Q.     So the work that is reflected
20   here, it was performed by you as the driver
21   and also Jerry as the helper on the truck
22   during these days; right?
23      A.     Yes.
24      Q.     Were there ever any days when
25   Jerry worked as the driver and you worked as
```

Page 68

```
 1                    Bharath
 2   the helper?
 3        A.    No.
 4        Q.    Were there ever days where you
 5   worked as a helper on a truck?
 6        A.    No.
 7        Q.    Okay.  If there were days when you
 8   worked as a helper, do you know whether that
 9   would be reflected in the settlement
10   statements in some way?
11        A.    I did work as a helper.
12        Q.    I understand that.  I'm just
13   asking if you know whether it would be
14   reflected in the settlement statements if
15   there were days when you worked as a helper
16   hypothetically?
17        A.    No.
18        Q.    So the only way to know who
19   actually performed work as a helper would be
20   to either ask the person who worked as a
21   helper or ask the person that they worked
22   with; is that correct?
23        A.    Yes.
24              MR. ALBA:  Object to the form of
25        the question.  You can answer.
```

Page 69

Bharath

1

2      Q.    I'm sorry, was that a yes, Mr.

3   Bharath?

4      A.    Yes.

5      Q.    Looking at the Monday, June 25th

6   delivery date, how many stops did you make

7   on that day?

8      A.    Based upon what is in front of me,

9   I would say 15 stops.

10      Q.    I want to direct your attention to

11   column G in this spreadsheet, and if you go

12   down to the ninth row in column G where it

13   says mileage, that lists the mileage for the

14   number of completed deliveries for that

15   date; right?

16      A.    Yes.

17      Q.    So, for example, Monday, on June

18   25th, the mileage number listed there is 88;

19   right?

20      A.    Yes.

21      Q.    Would you have been the person

22   reporting the mileage number to HDL?

23      A.    Yes.

24      Q.    And did you also report the

25   mileage number to Innovel?

Page 70

```
 1                   Bharath
 2        A.     No.
 3        Q.     Did you just determine the mileage
 4   number based on the difference in the
 5   odometer on the truck between the start and
 6   the end of the day?
 7        A.     Yes.
 8        Q.     Was there a particular person at
 9   HDL that you reported that mileage number
10   to?
11        A.     Yes.
12        Q.     And who was that?
13        A.     That would be your check-in
14   supervisor.
15        Q.     Was that one person during the
16   entire time that you were working in Syosset
17   or did that person vary?
18        A.     It varied.
19        Q.     Would you just tell them when you
20   saw them the mileage or did you have to send
21   an e-mail or a text message?  How did you
22   let them know about that?
23        A.     It was written on your invoice.
24        Q.     So you would write it on an
25   invoice that you provided to them?
```

Page 71

```
 1                   Bharath
 2      A.    That was provided by HDL to the
 3  contractor.
 4      Q.    And then you would have to fill in
 5  the mileage number on that invoice; is that
 6  right?
 7      A.    Yes, sir.
 8      Q.    Okay.  I'm going to next direct
 9  your attention to column H on this
10  spreadsheet, which is labeled fuel.  Do you
11  see where the amount listed for Monday June
12  25th is $36.99?
13      A.    Yes, sir.
14      Q.    So that shows that HDL had paid
15  $36.99 for fuel on that day; is that
16  correct?
17      A.    Yes, sir.
18      Q.    Do you know how the fuel number
19  was calculated?
20      A.    Based on the spreadsheet, it shows
21  it had a fuel rate of 0.46 cents contributed
22  per mile.
23      Q.    Okay.  I want to direct your
24  attention next to column I, which is labeled
25  completed deliveries.
```

Page 72

1                    Bharath

2           Do you see that on June 25th,

3    $352.50 is listed in that column?

4      A.    Yes, sir.

5      Q.    Is that standard payment based on

6    the number of deliveries that were completed

7    that day?

8      A.    Yes, sir.

9      Q.    So, in other words, if there were

10   15 stops that were completed that day, and

11   you divide $352.50 by 15 stops, HDL had paid

12   the company $23.50 per completed delivery;

13   is that right?

14     A.    Yes, sir.

15     Q.    I'm just going to show you a

16   different spreadsheet.  One moment.  I'm now

17   showing you a separate delivery settlement

18   statement for a different week, which I will

19   deem marked as Exhibit 2.

20           (Defendant's Exhibit 2, Bates

21       labeled HDL_K002847, marked for

22       identification as of this date.)

23     Q.    This is an electronic copy of an

24   Excel spreadsheet that is Bates labeled

25   HDL_K002847.  This one contains 15 sheets.

Page 73

```
 1                    Bharath
 2             Again, Mr. Bharath, we're going to
 3     look at the second sheet that is up on the
 4     screen right now, which is labeled BHA-BHA
 5     at the bottom.
 6             The date here in the upper
 7     left-hand corner is the week ending August
 8     4th, 2012; right?
 9        A.    Yes.
10        Q.    And, again, you're listed as the
11     driver on this settlement statement?
12        A.    Yes.
13        Q.    And based on what we discussed
14     before, it is accurate to say that Jerry
15     would have been working as your helper this
16     week as well?
17        A.    Yes.
18        Q.    So he performed all of the
19     completed deliveries or stops that are
20     reflected in this delivery settlement
21     statement; right?
22        A.    Yes.
23        Q.    I want to direct your attention to
24     column L, and that one is labeled go back,
25     and then one word, which I will spell,
```

Page 74

```
 1                   Bharath
 2   C-O-N-F-I-N-C-A-D-D for Thursday, August
 3   2nd, and there is $20 listed under that
 4   column.
 5             Do you know what that $20 payment
 6   is for, what that pertains to?
 7      A.    That will be an additional fee
 8   that HDL compensated the contractor to go
 9   back to the stop that was not completed
10   earlier in the day.
11      Q.    Is $20 the standard payment that
12   HDL would pay your company if it ever had to
13   go back to a customer?
14      A.    Yes, sir.
15      Q.    So that amount was paid in
16   addition to the amount paid for the
17   completed stops, which on that particular
18   day was $423; is that right?
19      A.    Yes.
20      Q.    Directing your attention to column
21   M, which is labeled HDL specials.  Do you
22   know what HDL specials are, Mr. Bharath?
23      A.    I do not recall.
24      Q.    Would there be some instances
25   where you would be asked to perform
```

Veritext Legal Solutions
800-336-4000

```
 1                    Bharath
 2   something extra for a customer, likes
 3   installation which HDL would pay you an
 4   additional amount for?
 5        A.    Yes, sir.
 6        Q.    And do you know if those tasks
 7   were commonly referred to as specials?  Does
 8   that refresh your recollection?
 9        A.    Yes.
10              THE COURT REPORTER:  Can you please
11        give me a minute, Mr. Kramer?
12              MR. KRAMER:  Can we take a less
13        than five-minute break?
14              MR. ALBA:  No problem.
15              (Recess taken.)
16              MR. KRAMER:  Back on the record.
17              The time now is 3:44 p.m.
18        Q.    Mr. Bharath, we are back on the
19   record, I am just reminding you again that
20   you are still under oath.
21              I'm going to go ahead and share my
22   screen again so that we are looking at what
23   has been marked as -- or what has been
24   deemed marked as Exhibit 2.
25              When we left off, I believe we
```

Page 76

```
 1                    Bharath
 2   were talking about HDL specials which are
 3   listed in column M of the spreadsheet that's
 4   up on the screen.
 5               So for this week, specifically on
 6   Friday, August 3rd, the spreadsheet reflect
 7   that HDL owed Lighthouse Trucking $78.50 for
 8   HDL specials; is that correct?
 9        A.    You're looking at column $70.50,
10   yes, sir.
11        Q.    I'm sorry, $70.50.  I misspoke
12   when I said $78.
13               Do you know how that $70.50 amount
14   was determined as the amount paid for a
15   special that day?
16        A.    No, sir.
17        Q.    How was the amount that was paid
18   for specials typically determined?
19        A.    I do not recall.
20        Q.    Did you ever request a specific
21   amount that HDL would pay Lighthouse
22   Trucking for particular specials?
23        A.    No, sir.
24        Q.    Do you recall ever negotiating the
25   amount that was paid to the company for
```

Page 77

1                    Bharath
2    specials?
3         A.    No, sir.
4         Q.    Were there ever specials that were
5    offered or requested by the company that you
6    refused to perform?
7         A.    No, sir.
8         Q.    I want to direct your attention to
9    the bottom half of the settlement statement
10   that lists any amounts that were deducted
11   from the total compensation said to
12   Lighthouse Trucking; right?
13        A.    Yes.
14        Q.    And, so, one of the categories of
15   deductions listed there is truck rental;
16   right?  And that's on line 22 of the
17   spreadsheet.
18        A.    Yes, sir.
19        Q.    And so for this week there is no
20   amount deducted here for truck rental;
21   correct?
22        A.    Correct.
23        Q.    So Lighthouse Trucking actually
24   never had any amounts deducted for truck
25   rentals while the company was operating out

Page 78

```
 1                  Bharath
 2   of Syosset; right?
 3        A.     Right.
 4        Q.     So was the company just paying the
 5   cost of the rental directly to either Penske
 6   or Ryder?
 7        A.     Yes.
 8        Q.     Rather than having -- I'm sorry,
 9   go ahead.
10        A.     I apologize.  I thought you had
11   finished your question.  Go ahead.  I'm
12   sorry.
13        Q.     I will go ahead and say the full
14   question.
15             So did you just pay the cost of
16   the rental directly to Penske or Ryder
17   rather than having HDL facilitate the rental
18   and then deducting it from the settlement
19   checks?
20        A.     Yes, sir.
21        Q.     But were you given the option to
22   have HDL do that, in other words, facilitate
23   the rental, they would pay Penske or Ryder
24   and then deduct the amount from settlement
25   checks issued to Lighthouse Trucking?
```

Page 79

```
 1                    Bharath
 2       A.    Yes, sir.
 3       Q.    Why did you decide to pay Penske
 4  and Ryder directly rather than having the
 5  amounts deducted from your settlements?
 6       A.    It was just a matter of
 7  preference.
 8       Q.    And was there any particular
 9  reason that made you prefer that as opposed
10  to the other option?
11       A.    No, sir.
12       Q.    Did you pay those amounts directly
13  out of the Lighthouse Trucking business
14  account?
15       A.    Yes, sir.
16       Q.    Did you ever have a credit card
17  for the business that you used to pay for
18  business expenses?
19       A.    Yes, sir.
20       Q.    What kind of credit card did you
21  use?
22       A.    I believe at that point in time it
23  is a MasterCard.
24       Q.    And was it just one card that you
25  used for business expenses or was there more
```

Page 80

```
 1                    Bharath
 2    than one?
 3         A.     Just one.
 4         Q.     Were all of the expenses that were
 5    put on the credit card, were those deducted
 6    in your tax filings at the end of the year?
 7         A.     Yes.
 8         Q.     Was one of the benefits of having
 9    the credit card just to build up points and
10    get rewards and that sort of thing from the
11    credit card company for amounts you spent on
12    expenses?
13         A.     Yes, sir.
14         Q.     Was that one of the reasons that
15    you decided to pay for the rentals yourself
16    rather than having HDL pay it and then
17    deduct it from your settlements?
18         A.     Yes.
19         Q.     There are also categories of
20    deductions listed in the settlement
21    statement for merchandise claims and also
22    in-home damage claims.
23                Do you see those listed here?
24         A.     Yes, sir.
25         Q.     And you mentioned that there were
```

Page 81

```
 1                    Bharath
 2    sometimes when Lighthouse Trucking had
 3    amounts deducted for merchandise or in-house
 4    damage claims; right?
 5        A.    Yes.
 6        Q.    But there weren't any deductions
 7    during the time period that your company was
 8    in Syosset for in-house damage claims and
 9    merchandise claims; right?
10        A.    Not on this particular check.
11        Q.    Do you remember whether you had
12    any deductions for damage claims while
13    working out of the Syosset?
14        A.    Yes.
15        Q.    If those amounts weren't reflected
16    in your settlement statements, do you know
17    why that would be?
18        A.    Not every week you would have a
19    damage claim, so, hence, you would not have
20    a deduction area week.
21        Q.    Okay.  Would there sometimes be
22    weeks where the company would have a damage
23    claim listed in a settlement statement that
24    would pertain to work performed in a
25    different week?
```

Veritext Legal Solutions
800-336-4000

Bharath

1

2  A.    Yes.

3  Q.    The company never had any

4  deductions taken out for Workers' Comp

5  insurance or other insurance; right?

6  A.    I don't recall.

7  Q.    You mentioned earlier that you had

8  decided to purchase insurance for the trucks

9  through State Farm; right?

10  A.    Yes.

11  Q.    And, so, because you had purchased

12  the insurance yourself, those amounts would

13  not have been deducted from settlement

14  statements issued to the company; right?

15  A.    Yes.

16  Q.    And do you recall whether you had

17  also, or whether Lighthouse Trucking had

18  also purchased Workers' Comp insurance

19  separate?

20  A.    I don't recall purchasing separate

21  Workers' Comp insurance with State Farm.

22  Q.    So you might have, but you just

23  don't remember at this time?

24  A.    Yes, sir.

25  MR. ALBA:  Object to the form of

Page 83

                        Bharath

1

2       the question.  You can answer.

3       A.    Yes, sir.

4       Q.    I am going to direct your

5   attention to row 29 in this spreadsheet

6   where it lists performance bond.  Do you see

7   that, Mr. Bharath?

8       A.    Yes, sir.

9       Q.    What is a performance bond?

10      A.    If I do recall with HDL, a

11  performance bond will be a bond amount that

12  you have to meet while you work at HDL.  I

13  believe it was in the amount of $2,000 or

14  $2,500 where they will deduct $100 weekly

15  until that amount was met.  So that would be

16  a deduction from your check, your weekly

17  settlement.

18      Q.    So that $100 would be deducted

19  regardless of the amount of work that was

20  performed in any given week?

21      A.    Yes, sir.

22      Q.    If there was a particular week

23  where you did not perform any work or the

24  company did not perform any services under

25  the contract, the performance bond amount

Page 84

```
 1                    Bharath
 2  would still be deducted from the company's
 3  settlement; is that right?
 4       A.    Well, if did you not provide any
 5  work, there is no settlement, so they can't
 6  have a performance bond being withdrawn from
 7  zero.
 8       Q.    So in those instances, if you
 9  worked the following week, would there be
10  200 deducted from the settlement statement?
11       A.    No, it will just be one.
12       Q.    And the amount that was deducted
13  in a given week, it didn't vary depending on
14  the number of stops that were completed;
15  right?
16       A.    Right.
17       Q.    So, in other words, if you worked
18  one day in a particular week and in the next
19  week you worked six days, it would still be
20  the same $100 deducted from the settlement
21  statement?
22       A.    Yes, sir.
23       Q.    Each week?
24       A.    Yes, sir.
25       Q.    So there is no correlation between
```

Page 85

```
 1                   Bharath
 2    the amount of work that you performed in a
 3    particular week and this deduction that was
 4    taken from the settlement statement; right?
 5         A.     Correct.
 6         Q.     And the same thing goes for the
 7    administration fees that are deducted, which
 8    are listed down on the -- I'm sorry, look
 9    for the line.
10         A.     Line 32.
11         Q.     I'm sorry, line 32 of the
12    settlement statement; right?
13         A.     Yes, sir.
14         Q.     You mentioned before that you
15    would receive paper copies of settlement
16    statements.  Did you keep those paper copies
17    for the company's records?
18         A.     Yes.
19         Q.     Do you still have those paper
20    copies?
21         A.     No, sir.
22         Q.     Do you know when you got rid of
23    them?
24         A.     Two years ago.
25         Q.     Was there a particular amount of
```

Page 86

```
 1                    Bharath
 2   time that you would keep those records?
 3       A.    Five years.
 4       Q.    And did you search for the records
 5   to make sure that you don't still have any
 6   in response to the document request that you
 7   received in connection with this case?
 8       A.    Yes.
 9       Q.    So you weren't able to locate any
10   when you searched for them?
11       A.    I have no records of the HDL
12   paperwork, period.
13       Q.    Okay.  The delivery settlement
14   statements issued to Lighthouse Trucking
15   show that the company performed deliveries
16   the weeks ending June 23rd and June 30th,
17   but then there is a four-week period between
18   the end of June and the week ending July
19   28th when the company didn't perform any
20   deliveries for HDL.
21            Do you know why there is that
22   four-week hiatus when Lighthouse Trucking
23   wasn't making any deliveries?
24       A.    In the year 2012, no, I do not
25   recall.
```

Page 87

```
 1                    Bharath
 2       Q.     Do you recall there being any
 3  break during that summer that you were
 4  performing deliveries in Syosset for HDL?
 5       A.     No, sir.
 6       Q.     How did you generally determine
 7  which days the company would be providing
 8  services back you were providing services in
 9  Syosset?
10       A.     You would receive a call the day
11  before to confirm that you are going to work
12  the next day.  So it was pretty much
13  determined by HDL when you would work.
14       Q.     Okay.  Were there instances when
15  you decided to take days off or weeks off?
16       A.     No.
17       Q.     That never happened?
18       A.     Not to my knowledge.
19       Q.     So if it did happen, you just
20  don't recall specific instances where you
21  asked not to perform deliveries for a given
22  period of time?
23       A.     If I did request any time off, it
24  would have been at least one day, not a big
25  gap like you referred to the end of June to
```

Page 88

```
 1                  Bharath
 2    August, the whole month.
 3         Q.    Did you ever receive a W-2 from
 4    Lighthouse Trucking?
 5         A.    No.
 6         Q.    You mentioned before that
 7    Lighthouse Trucking filed tax returns each
 8    year; right?
 9         A.    Yes.
10         Q.    And those were always prepared by
11    your accountant?
12         A.    Yes.
13         Q.    Was there a particular reason that
14    you selected this accountant and stuck with
15    him over the years?
16         A.    I used him in the past to prepare
17    my taxes before forming my company.
18         Q.    And did you also file personal tax
19    returns each year between 2012, when you
20    started contracting with HDL, and this past
21    year?
22         A.    Yes.
23         Q.    Did the same accountant prepare
24    those tax returns?
25         A.    Yes.
```

Page 89

```
 1                    Bharath
 2       Q.     And do you still have any of those
 3  tax returns?
 4       A.     I currently have just a few years
 5  back, not all the way to 2012, no.
 6       Q.     How many years back do your tax
 7  records that you have go?
 8       A.     At least five years.
 9       Q.     So you have the tax records dating
10  back to 2015?
11       A.     No, I would say -- I will say
12  about at least 2017 maybe.
13       Q.     Okay.  Did you search for tax
14  returns for earlier than that in connection
15  with the discovery requests that were issued
16  in this case?
17       A.     No, sir.
18       Q.     Did you request the tax records
19  from your accountant who had performed --
20  who had prepared your tax filings during
21  those years?
22       A.     No.
23       Q.     Did Lighthouse Trucking maintain
24  any sort of financial statements between
25  2011 and the present?
```

Page 90

```
 1                    Bharath
 2        A.     Yes.
 3        Q.     What kind of financial statements
 4   did the company maintain?
 5        A.     My taxes, my bank statements.
 6        Q.     Did the company maintain any
 7   balance sheets or cash-flow statements,
 8   anything of that sort?
 9        A.     No.
10        Q.     Do you still have copies of the
11   bank records for the company's bank
12   accounts?
13        A.     What year are you referring to?
14        Q.     Well, any year between 2012 when
15   you contracted with HDL and the present.
16        A.     Yes.
17        Q.     What years would you still have
18   those bank statements for?
19        A.     2017 to present.
20        Q.     Do you know if you have access to
21   bank statements predating 2017?
22        A.     No, I can't say.
23        Q.     Did you try to determine whether
24   you have access to those records?
25        A.     No.
```

Page 91

Bharath

1

2      Q.     Who was in charge of paying -- I'm

3   sorry, let me ask this a different way.   How

4   did you pay Jerry while he was working as a

5   helper for you in Syosset in 2012?

6      A.     What method of payment I used?

7      Q.     Yes.

8      A.     A check.

9      Q.     And you didn't use a separate

10  payroll company in order to issue those

11  payments?

12     A.     No.

13     Q.     So you would just issue checks

14  from Lighthouse Trucking business checking

15  account to him; is that right?

16     A.     Yes.

17     Q.     Did you issue W-2s or form 1099s

18  to Jerry at the end of the year?

19     A.     Yes.

20     Q.     Do you know if you have access to

21  those records?

22     A.     No.

23     Q.     Did you check to see if you have

24  access to those records?

25     A.     No.

Page 92

```
 1                    Bharath
 2      Q.    While contracting with HDL, has
     Lighthouse Trucking provided any services to
 3
     other companies?
 4
 5              I know you mentioned there were
 6   some companies after your contract with HDL
 7   terminated, but during the time period that
 8   the company was contracting with HDL, did it
 9   also provide services for any other
10   companies?
11      A.    No.
12      Q.    Has Lighthouse Trucking ever
13   advertised its services anywhere?
14      A.    No.
15      Q.    So besides those ads on Indeed you
16   mentioned before looking for potential
17   workers, the company hasn't posted any other
18   types of advertisements anywhere?
19      A.    Yes, we did post advertising just
20   -- just basic advertising listing the
21   company on the internet.
22      Q.    Was that on a particular website?
23      A.    It was for godaddy.com.
24      Q.    Do you know when that was?
25      A.    I believe that was in 2019.
```

Page 93

```
                          Bharath
```

1          Q.    Do you recall how much the company

2    paid for that advertisement.

3          A.    It was a trial period, so it was a

4    free trial.

5          Q.    Okay.  You decided not to continue

6    with it after the trial period ended?

7          A.    Yes, sir.

8          Q.    Were you always the person who

9    decided whether Lighthouse Trucking would

10    hire any other driver's or helpers?

11          A.    Yes, sir.

12          Q.    Did anyone else have input into

13    that decision?

14          A.    No, sir.

15          Q.    I know we have mentioned some of

16    them, but can you walk me through what

17    business expenses Lighthouse Trucking had

18    while it was under contract with HDL?

19          A.    Yes.  Fuel, diesel, tolls,

20    uniforms, cell phone bills, blankets, handed

21    trucks, tools.

22          I don't know if that answers your

23    question, Jared.

24          Q.    It does.  Is there anything else

```
 1                  Bharath
 2   that you can think of right now?
 3        A.    Hand truck, dolly, tools,
 4   blankets, cell phone bills, uniforms.  That
 5   is all I can possibly think of right now.
 6        Q.    Were all of those business
 7   expenses always paid out of the Lighthouse
 8   Trucking bank account?
 9        A.    Yes, sir.
10        Q.    Did Innovel require that drivers
11   wear any specific clothing when making
12   deliveries out of Syosset terminal?
13        A.    I have no idea -- it was Innovel,
14   you said?
15        Q.    Yes.
16        A.    I have no idea who's Innovel.
17        Q.    Did anyone require drivers or
18   helpers to wear any specific clothing while
19   Lighthouse Trucking was operating out of the
20   Syosset terminal?
21        A.    HDL requested us to be in a
22   uniform that they provided to us at a cost.
23        Q.    So it's your understanding that
24   that was a requirement from HDL as opposed
25   to some other company; right?
```

Page 95

Bharath

1
2     A.    Yes, sir.

3     Q.    Okay.  I'm going to introduce

4  another document that I will deem marked as

5  Exhibit No. 3, which I am showing you up on

6  the screen right now, and I will represent

7  for the record that this is a nine-page

8  document that is Bates numbered HDL_K 000099

9  through 107.

10          (Defendant's Exhibit 3, document

11       Bates numbered HDL_K 000099 through 107,

12       marked for identification as of this

13       date.)

14     Q.    On the first page, the title reads

15  independent contract agreement, which I'm

16  showing on the screen right now.

17          Mr. Bharath, have you seen this

18  form contract previously?

19     A.    Yes.

20     Q.    Do you recall Lighthouse Trucking

21  entering into a contract entitled

22  independent contractor agreement with HDL

23  back in approximately April of 2012?

24     A.    Yes, sir.

25     Q.    Did you read the contract you

Page 96

```
 1                    Bharath
 2   signed with HDL before signing it?
 3        A.    Yes, sir.
 4        Q.    And the first sentence -- I'm
 5   going to scroll down to paragraph 6, which
 6   is on the second page of that document, the
 7   first paragraph of that says, "Expenses:
 8   Contractor shall provide its own vehicle and
 9   shall pay all costs attendant with its
10   operation and maintenance."
11             Do you see where it says that, Mr.
12   Bharath?
13        A.    Yes, sir.
14        Q.    Was it, in fact, your
15   understanding when entering into the
16   contract that Lighthouse Trucking was
17   responsible for providing its own vehicles?
18        A.    Yes, sir.
19        Q.    Was it also your understanding
20   that Lighthouse Trucking was to be
21   responsible for payment of the vehicle
22   expenses?
23        A.    Yes, sir.
24        Q.    Were there -- I'm going to stop
25   sharing.
```

Page 97

```
 1                   Bharath
 2          Were there any specific permits
 3   that you had to obtain in order to operate
 4   Lighthouse Trucking?
 5       A.    Can you elaborate on that --
 6       Q.    So you mentioned that you at some
 7   point obtained FMCSA on behalf of the
 8   company; right?
 9       A.    Yes.
10       Q.    Were there any other permits or
11   licenses that you had to obtain in order to
12   operate the company and provide the services
13   that the company did?
14       A.    No, sir.
15       Q.    Were there payments associated
16   with obtaining operating authority from the
17   FMCSA?
18       A.    I don't recall.
19       Q.    Did Lighthouse Trucking's name
20   appear on the trucks that it operated?
21       A.    No, sir.
22       Q.    And that goes for the entire time
23   period that you have rented trucks since
24   forming the company?
25       A.    Yes, sir.
```

Page 98

Bharath

1

2     Q.    Did the trucks that the company

3  operated ever have any logos on it besides

4  from Ryder, Penske or the rental company

5  that you obtained the truck from?

6     A.    No, sir.

7     Q.    Was the company's dot number ever

8  on the trucks that the company operated?

9     A.    No, sir.

10    Q.    Did Lighthouse Trucking ever have

11  its own uniforms?

12    A.    No, sir.

13    Q.    Do you recall whether HDL had

14  managers at the Syosset warehouse?

15    A.    Yes, sir.

16    Q.    And do you remember who those

17  managers were when you started performing

18  deliveries in Syosset?

19    A.    No, sir.

20    Q.    Do you remember any other HDL

21  employees who worked at the terminal?

22    A.    No, sir.

23    Q.    And you said before that you never

24  performed work out of either the Buffalo or

25  Rochester terminals located in New York;

Page 99

1                    Bharath

2    right?

3         A.    Never.

4         Q.    So is it fair to say that as a

5    result, you don't know anything about the

6    operations out of those other two terminals

7    in New York?

8         A.    That's right.

9         Q.    Do you know if the HDL manager had

10   an office inside of the terminal that is

11   located in Syosset?

12        A.    Yes.

13        Q.    And they did have an office

14   located inside the terminal?

15        A.    Yes, sir.

16        Q.    Did your company Lighthouse

17   Trucking ever use the office space inside of

18   the terminal to have meetings between you

19   and Jerry or for any other purpose?

20        A.    No, sir.

21        Q.    Are you familiar with travel

22   teams?

23        A.    No.

24        Q.    When you were performing

25   deliveries out of the Syosset terminal, who

Page 100

```
 1                    Bharath
 2   would you communicate with about the
 3   deliveries that you were performing?
 4            Was there anyone back at the
 5   terminal that you would communicate with
 6   regarding the status of your deliveries?
 7       A.    Are you referring to if you
 8   encountered any issues while en route making
 9   your deliveries?
10       Q.    Were there times when you would
11   have to communicate with someone because you
12   encountered an issue?
13       A.    Yes, sir.
14       Q.    Who would you communicate with?
15       A.    The HDL representative back at the
16   Syosset terminal.
17       Q.    And how would you typically get in
18   touch with that person?
19       A.    You would communicate with them by
20   a phone call.
21       Q.    Did you ever communicate with any
22   HDL employees via e-mail or text message?
23       A.    No.
24       Q.    So if an issue came up with a
25   delivery, you would typically just call the
```

Page 101

```
 1                   Bharath
 2    HDL representative that you knew to get in
 3    touch with at the time?
 4         A.    Yes, sir.
 5         Q.    And otherwise, there was not
 6    anyone that you had to be in communication
 7    with?
 8         A.    Other than HDL, we would reach out
 9    to the client that we were providing
10    services for, which would have been Sears.
11         Q.    So you would reach out to that
12    particular retailer that you were delivering
13    products for?
14         A.    Yes, sir.
15         Q.    And was that just to update them
16    about any issues that you encountered?
17         A.    Yes, sir.
18         Q.    If you didn't encounter any
19    problems and things were going smoothly, did
20    you not have to reach out and communicate
21    with either Sears or HDL?
22         A.    Correct.
23         Q.    You mentioned that the contract
24    with HDL terminated in, I believe you said
25    the middle of 2013; right?
```

Page 102

Bharath

1

2      A.    Yes.

3      Q.    And you have maintained active

4  motor carrier authority for Lighthouse

5  Trucking since then; right?

6      A.    Yes.

7      Q.    And you have remained active, an

8  active registration to conduct business with

9  the New York City Secretary of State since

10 then, is that accurate?

11     A.    Yes.

12     Q.    And has the company performed any

13 business in New York State since you have

14 moved down to Texas?

15     A.    No.

16     Q.    So why have you maintained your

17 registration in New York?

18     A.    I spoke to my tax accountant, he

19 just said it was more coast effective to

20 leave it registered in New York as opposed

21 to starting something different out in

22 Texas.

23     Q.    What were the circumstances of

24 your contract being terminated with HDL in

25 2013?

Page 103

```
 1                    Bharath
 2      A.    The circumstances were that there
 3  was a point where it was just overbearing
 4  working for a HDL, so I decided to terminate
 5  the contract.
 6      Q.    Did you provide some form of
 7  notice when you decided to terminate the
 8  contract?
 9      A.    No.  It was -- I hate to say this,
10  but it was more of a spontaneous moment
11  where I walked into the office, or the
12  terminal, and I just spoke with an HDL
13  representative at that point in time and I
14  notified them that the said week would have
15  been my last week.
16      Q.    Was there any type of
17  correspondence in writing about terminating
18  the contract with HDL at that time?
19      A.    No.  I don't recall.
20      Q.    Did you have any other
21  communications with anyone else about
22  terminating the contract other than that one
23  conversation that you just mentioned?
24      A.    No, sir.
25      Q.    And since you terminated the
```

Page 104

1                    Bharath

2    contract with HDL, you mentioned that you

3    performed services for I believe three

4    separate companies -- I'm sorry, that

5    Lighthouse Trucking has provided services

6    for three separate companies; right?

7         A.    Yes, sir.

8         Q.    Are there any other entities or

9    individuals that the company has performed

10   services for?

11        A.    No, sir.

12        Q.    Can you approximate estimate what

13   the company's annual revenues has been on

14   average since terminating the contract with

15   HDL?

16        A.    I can tell you last financially of

17   2020.  That's the only number I can possibly

18   give you.  Maybe prior to that would have

19   been 2019.

20              It would have been closer to

21   $250,000 annually.

22        Q.    And that's on average each year

23   that you are estimating; is that right?

24        A.    Yes.

25        Q.    You mentioned earlier one lawsuit

                                     Page 105

```
 1                   Bharath
 2   that was filed against the company back at
 3   the time that you were contracting with --
 4   you were performing deliveries for Sleepy's.
 5              Have there been any other lawsuits
 6   filed against the company since you formed
 7   it back in 2007?
 8        A.     No, sir.
 9        Q.     Do you recall a lawsuit that was
10   filed against you and Lighthouse Trucking by
11   someone named Kaminski?
12        A.     That is the one that I referred
13   to.
14        Q.     Okay.  And who was Kaminski?
15        A.     She was an employee of Sleepy's.
16        Q.     And what was the nature of her
17   claim against you and the company?
18        A.     The nature of that was after we
19   performed our duties at the Sleepy's
20   showroom, it was claimed that something to
21   the nature that she was at the stockroom and
22   something fell over and hit her.  That was
23   the nature of it.  Where she felt -- to be
24   honest with you, Jared, I'm trying to break
25   it up as much as I can for Michele, but she
```

Page 106

```
 1                    Bharath
 2   claims that something fell over and hit her
 3   and it damaged her shoulder.  Meanwhile, she
 4   signed off on the paperwork before we left
 5   the showroom that everything was fine,
 6   everything was done properly, everything was
 7   done up to standards.
 8        Q.    Did that case ultimately settle or
 9   did it go to trial?
10        A.    I believe that case was settled.
11        Q.    Okay.  Mr. Bharath, do you know
12   either of the named plaintiffs in this case,
13   Mr. Kloppel or Mr. Adam Wilson?
14        A.    No, sir.
15        Q.    You have never spoken with them
16   about this case?
17        A.    No, sir.
18        Q.    Besides your attorneys, besides
19   Mr. Alba and Mr. Webber, have you ever
20   spoken with anyone else about this case?
21        A.    No, sir.
22        Q.    Okay.
23              MR. KRAMER:  Sam, I think I am
24        done, but if I could have two or three
25        minutes to take a look at my notes.
```

Page 107

1                    Bharath

2             MR. ALBA:  Of course.

3             MR. KRAMER:  Okay.

4             MR. ALBA:  And I have a couple of

5       short questions, too.

6             MR. KRAMER:  Okay.

7             (Recess taken.)

8             MR. KRAMER:  Okay, Mr. Bharath,

9       that's all of the questions that I have

10      right now.  Thank you for your time.

11            THE WITNESS:  Yes, sir.

12  EXAMINATION BY

13  MR. ALBA:

14      Q.    Mr. Bharath, I just have a couple

15  of questions.  I want to clarify the times

16  that you were driving in the different

17  states.

18            So is it correct that you started

19  working for HDL in New York?

20      A.    Yes, sir.

21      Q.    How long did you work for them in

22  New York approximately?

23      A.    I would say approximately six

24  months.

25      Q.    And in that six months, what

                                        Page 108

```
1                    Bharath
2    percentage of the time did you drive when
3    you were working for HDL?
4         A.    100.
5              MR. ALBA:  Thank you.  I don't have
6         anything further.
7              MR. KRAMER:  I don't have anything
8         further either.
9              (Time noted 4:26 p.m.)
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
```

Veritext Legal Solutions
800-336-4000

```
1                    EXAMINATION INDEX

2    MOSES BHARATH                                 PAGE

3      MR. KRAMER                                  4

4      MR. ALBA                                    108

5

6                    E X H I B I T S

7    DEFENDANT'S            DESCRIPTION              PAGE

8    Exhibit 1    Document Bates numbered HDL_K002845    63

9    Exhibit 2    Document Bates labeled HDL_K002847     73

10   Exhibit 3    Document Bates numbered HDL_K 000099   96

11                through 107

12

13

14           REQUESTS FOR PRODUCTION OF DOCUMENTS

15                     Page      Line

16                      (None)

17

18             INFORMATION TO BE FURNISHED

19                     Page      Line

20                      (None)

21

22

23

24

25

                                         Page 110
```

```
 1                  C E R T I F I C A T E

 2

 3          I, MICHELE D. LUCCHESE, a Registered

 4     Professional Reporter and Notary Public within and

 5     for the State of New York, do hereby certify:

 6          That MOSES BHARATH, the witness whose

 7     examination is hereinbefore set forth, was duly

 8     sworn/affirmed by me and that this transcript of

 9     such examination is a true record of the testimony

10     given by such witness.

11          I further certify that I am not related to any

12     of the parties to this action by blood or marriage

13     and that I am in no way interested in the outcome

14     of this matter.

15     Date:  6/18/2021

16

17                    MICHELE D. LUCCHESE, RPR, CRR

18

19

20

21

22

23

24

25

                                        Page 111
```

```
 1                  CERTIFICATE OF DEPONENT

 2

 3        I have read the foregoing transcript of my

 4   deposition and except for any corrections or changes

 5   noted on the errata sheet, I hereby subscribe to the

 6   transcript as an accurate record of the statements

 7   made by me.

 8

 9

10               _____

11

12

13   Subscribed and sworn before and to me

14   this _____ day of _____, 20___.

15

16

17                    _____

18                         NOTARY PUBLIC

19

20   My Commission expires:

21

22

23

24

25

                                          Page 112
```

```
1                        ERRATA SHEET
                  Veritext Reporting Company
2                       1-800-727-6396
          Name of Case: PLAINTIFFF v. DEFENDANTT
3         Date of Deposition: June 4, 2021
          Name of Deponent: MOSES BHARATH
4         Page      Line    Change            Reason
5         _____     ____    _____ _____
6         _____     ____    _____ _____
7         _____     ____    _____ _____
8         _____     ____    _____ _____
9         _____     ____    _____ _____
10        _____     ____    _____ _____
11        _____     ____    _____ _____
12        _____     ____    _____ _____
13        _____     ____    _____ _____
14        _____     ____    _____ _____
15        _____     ____    _____ _____
16        _____     ____    _____ _____
17        _____     ____    _____ _____
18        _____     ____    _____ _____
19
20        _____
21        MOSES BHARATH
22        THIS _____DAY OF _____, 2021.
23

24        _____      _____
          NOTARY PUBLIC           COMMISSION EXPIRES
25

                                         Page 113
```

**[& - address]**

| & | | 3 | 8 |
|---|---|---|---|
| **&** 2:3,9 | 24:6 26:13 33:22 39:16 106:7 | **3** 96:5,10 110:10 | **80** 37:14 38:2,7,11 |

| 0 | **2011** 90:25 | **30** 2:11 66:4 | **88** 70:18 |
|---|---|---|---|
| **0.46** 72:21 | **2012** 15:8,20 16:8 | **3008** 14:23 20:20 | 9 |
| **000099** 96:8,11 | 16:9 22:16,21 | **30th** 65:7 68:16 | **96** 110:10 |
| 110:10 | 26:13 27:21 28:10 | 87:16 | a |
| **06/22/76** 14:21 | 32:4,5 33:2,22 | **31** 2:5 | **abbreviated** 43:24 |
| **06296** 1:5 | 41:16 42:17 47:14 | **32** 86:10,11 | 65:13 |

| 1 | 47:15,16,17,18,23 | **352.50** 73:3,11 | **ability** 32:13 |
|---|---|---|---|
| **1** 63:10,13 110:8 | 54:4 60:3 65:8 | **36.99** 72:12,15 | **able** 5:11,21 8:19 |
| **1-800-727-6396** | 66:4 74:8 87:24 | **3:44** 76:17 | 30:23 52:15 87:9 |
| 113:2 | 89:19 90:5 91:14 | **3rd** 77:6 | **access** 91:20,24 |
| **10** 13:3 | 92:5 96:23 | 4 | 92:20,24 |
| **100** 23:9 37:14 | **2013** 27:21 28:10 | **4** 1:10 110:3 113:3 | **account** 56:5,6,10 |
| 38:2,8,11 84:14,18 | 28:20,21,25 44:14 | **423** 75:18 | 56:13,25 57:14,18 |
| 85:20 109:4 | 45:23 46:6 54:5 | **4966** 111:16 | 58:9,13,15 62:18 |
| **107** 96:9,11 110:11 | 102:25 103:25 | **4:26** 109:9 | 80:14 92:15 95:8 |
| **108** 110:4 | **2014** 46:20 | **4th** 74:8 | **accountant** 61:11 |
| **1099s** 92:17 | **2015** 45:17,24 46:7 | 5 | 61:16,21 62:10 |
| **1104** 15:5 22:6 | 90:10 | **52** 15:12 | 89:11,14,23 90:19 |
| **11746** 15:13 | **2016** 47:4 | **52-11** 21:6 | 103:18 |
| **13** 39:3 | **2017** 90:12 91:19 | 6 | **accounting** 67:19 |
| **14** 63:17 | 91:21 | **6** 97:5 | **accounts** 91:12 |
| **14001-0031** 2:6 | **2019** 15:3 93:25 | **6/18/2021** 111:15 | **accurate** 19:4 |
| **15** 13:3 70:9 73:10 | 105:19 | **600** 2:11 | 24:19 51:20 54:7 |
| 73:11,25 | **2020** 105:17 | **60603** 2:12 | 59:20 60:15 74:14 |
| **17** 38:22 | **2021** 1:10 113:3,22 | **63** 110:8 | 103:10 112:6 |
| **1992** 16:2 | **22** 78:16 | **6:17** 1:5 | **accurately** 9:3 |
| **1997** 19:18 | **23.50** 73:12 | 7 | 66:13,25 |

| 2 | **23rd** 87:16 | **70.50** 77:9,13 | **action** 111:12 |
|---|---|---|---|
| **2** 73:19,20 76:24 | **250,000** 105:21 | **70.50.** 77:11 | **active** 103:3,7,8 |
| 89:3 110:9 | **25th** 70:5,18 72:12 | **73** 110:9 | **adam** 107:13 |
| **2,000** 84:13 | 73:2 | **74** 2:5 | **addition** 75:16 |
| **2,500** 84:14 | **28th** 87:19 | **78** 77:12 | **additional** 35:21 |
| **20** 75:3,5,11 | **29** 84:5 | **78.50** 77:7 | 75:7 76:4 |
| 112:14 | **2:04** 1:11 | **78665** 14:24 15:6 | **additionally** 29:5 |
| **200** 85:10 | **2:15** 11:20 | 20:21 22:7 | **address** 7:15 |
| **2006** 16:9 | **2nd** 75:3 | | 14:22 15:2,15 |
| **2007** 16:19 17:11 | **2s** 92:17 | | 16:7 20:19,22 |
| 20:2 23:16,21 | | | 21:5,21 |

[addresses - best]

addresses 22:2,5
administration
    39:19 86:7
ads 30:24 93:15
advantage 19:24
advertised 93:13
advertisement
    94:3
advertisements
    30:12,14,17 93:18
advertising 30:21
    93:19,20
advise 61:17
advised 61:11,23
advisor 20:6,13
    61:22
affiliated 9:13
affirmed 111:8
afternoon 4:7 7:20
ago 86:24
agreed 3:3,9,12
    38:24
agreement 96:15
    96:22
ahead 5:18,22 6:4
    7:22 8:2 21:11,15
    21:19 31:4 36:8
    41:6 76:21 79:9
    79:11,13
akron 2:6
al 1:3
alba 2:7 4:8 5:5
    11:2,7,16 12:13
    14:11,14,17 21:9
    21:18 27:17 29:6
    29:9 31:2 36:7
    37:18,20,23 41:4
    42:18,24 69:24
    76:14 83:25
    107:19 108:2,4,13
    109:5 110:4

alcohol 8:25
ali 20:16 62:4
amount 37:8
    59:14,22 60:16,23
    61:4,5 72:11
    75:15,16 76:4
    77:13,14,17,21,25
    78:20 79:24 84:11
    84:13,15,19,25
    85:12 86:2,25
amounts 55:19,23
    56:19 59:9 78:10
    78:24 80:5,12
    81:11 82:3,15
    83:12
annotations 67:18
annual 60:2
    105:13
annually 105:21
answer 5:18,23
    6:4,10,12 7:7,25
    21:11,15,16 27:18
    31:4 37:20 41:7
    61:7 69:25 84:2
answers 94:23
antagonistic 6:19
apologies 24:13
apologize 79:10
appear 98:20
appliances 41:17
applying 31:23
approximate
    105:12
approximately
    10:11 12:19,23,25
    14:13,15 15:8,20
    18:7 27:20 28:10
    28:22 29:3 30:19
    32:7 35:5 36:2
    45:17 47:14 54:6
    96:23 108:22,23

april 32:7 33:2
    36:4 47:16 68:9
    96:23
area 28:6 82:20
arranged 38:12
arrangement
    25:22
asked 7:25 9:5
    12:4 37:8 75:25
    88:21
asking 5:15 12:4
    23:21,23,25 24:3
    69:13
associated 98:15
attend 16:11
attendant 97:9
attention 70:10
    72:9,24 74:23
    75:20 78:8 84:5
attorney 4:9 11:6
    11:9
attorneys 2:4,10
    3:4 10:22 12:14
    13:9 107:18
audible 6:11
audio 7:13
august 74:7 75:2
    77:6 89:2
authority 26:19
    39:9,13 98:16
    103:4
avenue 15:12 21:7
average 13:2
    105:14,22

b

b 4:23 48:13 110:6
back 11:19 16:5
    17:11 19:18 20:13
    21:22 22:21 23:16
    25:23 29:11,17
    39:16 41:16 74:24

75:9,13 76:16,18
    88:8 90:5,6,10
    96:23 101:4,15
    106:2,7
background 15:22
balance 91:7
bank 58:9,13 91:5
    91:11,11,18,21
    95:8
banking 56:6,25
    57:13
based 31:20 38:12
    59:15 61:9 66:2
    68:14 70:8 71:4
    72:20 73:5 74:13
basic 13:12 93:20
bates 63:12,13
    73:20,24 96:8,11
    110:8,9,10
bear 5:7
began 19:14 25:13
    31:25 32:22 33:22
    34:20 35:8,10,15
    35:24 37:4 42:12
    45:25 46:6,20
    53:3
behalf 41:2 50:4
    55:21 56:20 98:7
believe 11:23 12:4
    17:19 36:16 37:12
    48:16 51:2 64:23
    65:13 76:25 80:22
    84:13 93:25
    102:24 105:3
    107:10
ben 12:9 14:3
    48:12,13
benefits 81:8
best 5:20 7:4 20:6
    55:11

[bha - communication]

**bha** 63:19,19,24
  63:24 65:11,11,12
  65:12,13,13 74:4,4
**bharath** 1:14 4:1,2
  4:7,22,24 5:1 6:1
  7:1 8:1,5 9:1 10:1
  11:1,13,14,16,21
  12:1 13:1,20 14:1
  14:2,5,20 15:1,23
  16:1 17:1 18:1
  19:1 20:1,18 21:1
  21:12 22:1 23:1
  24:1,8 25:1 26:1
  27:1 28:1 29:1,18
  30:1 31:1,5 32:1
  33:1 34:1 35:1
  36:1 37:1 38:1
  39:1 40:1 41:1,7
  42:1 43:1,4 44:1
  45:1 46:1 47:1
  48:1 49:1 50:1
  51:1 52:1 53:1
  54:1 55:1 56:1
  57:1 58:1 59:1
  60:1 61:1 62:1
  63:1,17 64:1 65:1
  65:4 66:1 67:1
  68:1 69:1 70:1,3
  71:1 72:1 73:1
  74:1,2 75:1,22
  76:1,18 77:1 78:1
  79:1 80:1 81:1
  82:1 83:1 84:1,7
  85:1 86:1 87:1
  88:1 89:1 90:1
  91:1 92:1 93:1
  94:1 95:1 96:1,17
  97:1,12 98:1 99:1
  100:1 101:1 102:1
  103:1 104:1 105:1
  106:1 107:1,11

108:1,8,14 109:1
  110:2 111:6 113:3
  113:21
**big** 88:24
**bigger** 48:4
**bills** 94:21 95:4
**birth** 14:19
**bit** 5:6 15:22
**blankets** 54:22
  94:21 95:4
**blood** 111:12
**bond** 84:6,9,11,11
  84:25 85:6
**bottom** 63:16 74:5
  78:9
**box** 2:5
**break** 7:21,23 8:2
  11:22 29:7,22
  76:13 88:3 106:24
**breaking** 7:14
**brief** 11:21
**brought** 10:17
**buffalo** 99:24
**build** 81:9
**building** 47:8
**buildings** 45:9
**business** 20:18
  21:3 22:2,12,15,25
  45:8 55:24 56:5,6
  56:10,25 57:13,18
  59:23 62:18 80:13
  80:17,18,25 92:14
  94:18 95:6 103:8
  103:13

---

**c**

**c** 2:1 20:17 44:11
  66:8 75:2,2 111:1
  111:1
**calculated** 72:19
**call** 8:11 24:12,14
  44:22 88:10

101:20,25
**called** 4:2 26:5
  40:21 58:3
**calvin** 34:14
**camera** 29:10
**card** 80:16,20,24
  81:5,9,11
**cargo** 45:5
**caribbean** 16:5
**carrier** 26:19 39:9
  39:13,19 65:18
  103:4
**carriers** 32:22
  41:9 49:4
**cartage** 43:17,20
  43:21 44:13 45:21
  46:6,18 57:6
**case** 1:5 4:11
  12:15,20 57:3
  87:7 90:16 107:8
  107:10,12,16,20
  113:2
**cash** 91:7
**categories** 78:14
  81:19
**caused** 26:15
**cell** 94:21 95:4
**cents** 72:21
**ceo** 24:20,24
**certificate** 112:1
**certification** 3:6
**certifications**
  16:14
**certify** 111:5,11
**change** 113:4
**changes** 112:4
**charge** 92:2
**check** 71:13 82:10
  84:16 92:8,23
**checking** 92:14

**checks** 79:19,25
  92:13
**chicago** 2:12
**chiradigin** 20:16
  62:4,5
**chose** 54:15
**circumstances**
  9:10 103:23 104:2
**city** 103:9
**claim** 10:16 82:19
  82:23 106:17
**claimed** 106:20
**claims** 56:17 81:21
  81:22 82:4,8,9,12
  107:2
**clarified** 6:17
**clarify** 7:4 108:15
**clean** 6:9
**clear** 5:21 6:21
  42:19
**client** 102:9
**closer** 54:17
  105:20
**clothing** 95:11,18
**coast** 103:19
**code** 14:24
**column** 66:8 70:11
  70:12 72:9,24
  73:3 74:24 75:4
  75:20 77:3,9
**comfortable** 50:6
**commercial** 45:8
**commission**
  112:20 113:24
**commonly** 76:7
**communicate**
  101:2,5,11,14,19
  101:21 102:20
**communication**
  102:6

Veritext Legal Solutions
800-336-4000

[communications - cv]

communications
104:21
comp 83:4,18,21
companies 23:23
24:2,4 25:14
33:20 42:16 43:8
43:14 44:2 46:8
46:11,12 49:17
50:16 57:5,12
93:4,6,10 105:4,6
company 4:16
9:15 10:2,4,7,18
16:17 17:4,7,15,18
17:22 18:6,9,15
20:3 21:2,25
22:11,14,18,24
23:7,10,13 24:6,17
25:3,6,7,14,18
26:2,4,5,25 27:15
27:22 28:13,19
29:2 30:8 31:10
31:16 32:9 33:13
34:13,20 35:3,6,11
35:15 36:18 37:4
39:3,12,16 40:21
43:7,22,24 44:4,6
44:8,11 45:14,19
47:6 49:20 50:4
50:24 53:3,5 54:2
54:23 55:14 56:9
57:7,17 59:19
60:25 61:23 62:7
64:16 73:12 75:12
77:25 78:5,25
79:4 81:11 82:7
82:22 83:3,14
84:24 87:15,19
88:7 89:17 91:4,6
92:10 93:8,17,21
94:2 95:25 98:8
98:12,13,24 99:2,4

99:8 100:16
103:12 105:9
106:2,6,17 113:1
company's 62:18
85:2 86:17 91:11
99:7 105:13
compensated 75:8
compensation
78:11
complete 8:20
67:23 68:12,17
completed 38:18
38:22 39:3,5
65:20 66:8 70:14
72:25 73:6,10,12
74:19 75:9,17
85:14
completely 9:2
48:24
computers 55:16
conduct 30:5
103:8
confirm 14:4
88:11
connection 4:10
87:7 90:14
consider 20:8
consolidated
40:25
construction 17:6
contact 13:16
contacted 11:2,6,9
12:5,8,11,18
contacts 36:13
contains 63:17
73:25
continue 34:19
51:19 53:19,24
54:3 94:6
continuing 53:10

contract 9:13,23
9:24 14:6 25:10
25:19 26:8,15
27:23 32:10,13,21
41:9 43:6 46:13
49:3 51:6 56:17
57:22 58:5 65:18
84:25 93:6 94:19
96:15,18,21,25
97:16 102:23
103:24 104:5,8,18
104:22 105:2,14
contracted 14:2
32:25 42:16 47:6
49:4 91:15
contracting 32:2,9
33:23 34:20 35:8
35:11,16 42:13
46:21 51:18 89:20
93:2,8 106:3
contractor 18:10
38:14 63:24 65:11
65:15 72:3 75:8
96:22 97:8
contracts 13:21
contributed 72:21
convenience 54:17
conversation 5:18
104:23
conversations
11:5 13:2
copies 86:15,16,20
91:10
copy 63:11 73:23
corner 64:24
65:10 74:7
corporation 20:4
61:24
correct 14:11
16:19 21:8 22:9
26:19 28:10 39:10

46:24 69:22 72:16
77:8 78:21,22
86:5 102:22
108:18
corrected 67:12
corrections 112:4
correlation 85:25
correspondence
104:17
cost 79:5,15 95:22
costs 97:9
counted 35:22
couple 108:4,14
course 6:23 7:19
59:10 62:13,19
108:2
court 1:1 3:15 5:8
6:8 8:14 76:10
coverage 50:24
51:20 55:25
credit 80:16,20
81:5,9,11
crr 111:17
current 14:22
24:16 31:22 44:3
62:9
currently 16:25
17:5 26:22,24
27:6 44:7 47:11
90:4
customer 19:2
41:20 75:13 76:2
customer's 41:19
41:25
customers 41:11
42:11 56:9
cut 43:19
cv 1:5

**[d - drawers]**

| d | | | |
|---|---|---|---|
| **d**  1:16 20:17 48:13 75:2,2 111:3,17 | **deducted**  56:19 78:10,20,24 80:5 81:5 82:3 83:13 84:18 85:2,10,12 85:20 86:7 | **delivers**  17:6 **delivery**  10:8 17:2 17:8,23 18:24 19:5,10 25:12,15 26:9 28:2 33:3,9 | 73:16,18 82:25 92:3 103:21 108:16 |

**d**  1:16 20:17 48:13 75:2,2 111:3,17
**daily**  38:16,23 39:5
**damage**  56:16 81:22 82:4,8,12,19 82:22
**damaged**  107:3
**date**  14:19 63:15 65:7 70:6,15 73:22 74:6 96:13 111:15 113:3
**dating**  90:9
**day**  37:14 38:2,8 38:18,19,19,20,20 38:22 39:2,6 42:4 42:6,7 70:7 71:6 72:15 73:7,10 75:10,18 77:15 85:18 88:10,12,24 112:14 113:22
**days**  38:11 66:3,14 66:25 67:6 68:22 68:24 69:4,7,15 85:19 88:7,15
**deal**  55:12
**december**  15:3
**decide**  20:3 22:17 32:8 38:10 49:19 50:2 51:11 53:19 58:23 80:3
**decided**  32:10 37:9 51:19 61:13 81:15 83:8 88:15 94:6,10 104:4,7
**deciding**  31:8,18
**decision**  31:12 59:4 94:14
**deduct**  59:22 79:24 81:17 84:14

**deducted**  56:19 78:10,20,24 80:5 81:5 82:3 83:13 84:18 85:2,10,12 85:20 86:7
**deducting**  79:18
**deduction**  82:20 84:16 86:3
**deductions**  55:20 55:23 78:15 81:20 82:6,12 83:4
**deem**  63:9 73:19 96:4
**deemed**  76:24
**defendant**  2:10 10:14,15
**defendant's**  73:20 96:10 110:7
**defendants**  1:8,15
**defendantt**  113:2
**deliver**  17:4 19:3 40:16 41:10 45:4 45:4
**delivered**  41:2 65:17
**deliveries**  18:21 19:21 26:16 34:3 40:15 41:18 45:10 45:12,18,24 46:5 46:11 47:3 68:12 68:17 70:14 72:25 73:6 74:19 87:15 87:20,23 88:4,21 95:12 99:18 100:25 101:3,6,9 106:4
**delivering**  17:25 18:17 41:15 42:20 42:21 45:2,6 102:12

**delivers**  17:6
**delivery**  10:8 17:2 17:8,23 18:24 19:5,10 25:12,15 26:9 28:2 33:3,9 42:7,17 43:5,7 45:15 47:8 48:24 64:5,8,10,13,18,25 65:19 66:2,12,15 66:20 67:15 70:6 73:12,17 74:20 87:13 101:25
**depend**  38:17 61:5
**depended**  60:17
**depending**  85:13
**deponent**  112:1 113:3
**deposed**  4:25 9:6
**deposited**  56:10 56:12,24 57:12,17
**deposition**  1:14 3:7,13 5:4 9:18,19 112:4 113:3
**depot**  55:4
**describe**  25:21 47:25
**description**  49:22 110:7
**determine**  37:6 59:13 71:3 88:6 91:23
**determined**  59:2 59:15 77:14,18 88:13
**diaz**  34:14,19
**dictate**  52:11
**diesel**  94:20
**difference**  71:4
**different**  11:6 20:9 29:23 32:11 36:4 53:6 61:3 63:17

**delivers**  17:6
73:16,18 82:25 92:3 103:21 108:16
**difficult**  6:19
**difficulties**  7:16 11:23
**direct**  70:10 72:8 72:23 74:23 78:8 84:4
**directing**  75:20
**directly**  56:13 79:5,16 80:4,12
**discovery**  90:15
**discussed**  12:22 13:8 31:24 74:13
**discussion**  29:14
**distribute**  58:5
**distributions**  58:4
**district**  1:1,2
**divide**  73:11
**dock**  30:10 44:23 44:23
**docks**  36:13
**document**  62:22 63:13 87:6 96:4,8 96:10 97:6 110:8 110:9,10
**documents**  13:4 13:10,18,24 14:8 14:16 110:14
**doing**  5:20 6:12 8:10 17:22 35:2,3 35:18 46:16 47:6 52:9 53:24 67:19
**dollies**  54:22
**dolly**  95:3
**dot**  99:7
**drawer**  62:17
**drawers**  57:24 62:13

Page 5

**[drive - followed]**

**drive**  14:23 20:20
    34:17 109:2
**driver**  18:9,12
    65:2,21 66:5 67:2
    67:7 68:20,25
    74:11
**driver's**  94:11
**drivers**  95:10,17
**driving**  108:16
**dropped**  24:10
**drugs**  8:24
**due**  11:22
**duly**  4:3 111:7
**duties**  106:19

**e**

**e**  2:1,1 4:22 26:6,6
    43:21 48:13,13,13
    71:21 101:22
    110:6 111:1,1
**eagle**  17:19 19:7,8
    19:9,15,22
**earlier**  9:5 21:13
    61:22 75:10 83:7
    90:14 105:25
**early**  47:4
**easier**  6:8
**eastern**  11:20
    29:17
**educational**  15:22
**effect**  3:14 8:13
**effective**  103:19
**eight**  12:24
**either**  51:24 52:21
    69:20 79:5 99:24
    102:21 107:12
    109:8
**elaborate**  98:5
**electronic**  55:15
    63:11 73:23
**eletto**  26:6,8,15
    33:20

**eleventh**  15:12
    21:7
**employed**  24:4
    29:4 34:12
**employee**  18:9,11
    28:18 29:2 106:15
**employees**  27:12
    28:3,9,22 34:6
    99:21 101:22
**en**  101:8
**encounter**  102:18
**encountered**  101:8
    101:12 102:16
**ended**  94:7
**enlarge**  63:4
**enter**  25:18 26:7
**entering**  25:9
    96:21 97:15
**entire**  19:6,11
    71:16 98:22
**entities**  105:8
**entitled**  96:21
**entity**  18:13
**equipment**  54:20
    54:24 55:3,15
    56:2
**errata**  112:5 113:1
**esq**  2:7,13
**estimate**  30:23
    60:13 105:12
**estimating**  105:23
**et**  1:3
**exactly**  5:16 63:7
**examination**  4:5
    108:12 110:1
    111:7,9
**examined**  4:3
**example**  38:21
    70:17
**excel**  63:11 73:24

**exhibit**  63:10,13
    73:19,20 76:24
    96:5,10 110:8,9,10
**expense**  59:23
**expenses**  55:24
    59:16,18 61:12
    80:18,25 81:4,12
    94:18 95:7 97:7
    97:22
**experience**  31:20
    35:2 38:13
**expires**  112:20
    113:24
**extended**  46:19
**extra**  76:2

**f**

**f**  75:2 111:1
**facilitate**  79:17,22
**fact**  36:14 38:7
    97:14
**fair**  55:9 57:16
    68:14 100:4
**familiar**  18:20
    39:18 40:23
    100:21
**familiarity**  51:17
**farm**  51:2,4,12,15
    51:20 83:9,21
**favor**  6:2
**feary**  2:9
**february**  16:18
    23:16
**federal**  39:18
**fee**  75:7
**feel**  8:19
**fees**  86:7
**fell**  106:22 107:2
**felt**  50:6 53:23
    55:11 106:23
**file**  89:18

**filed**  55:20 56:20
    89:7 106:2,6,10
**filing**  3:5 59:3,5
**filings**  24:21 40:4
    40:7,11 55:20
    56:20 59:24 81:6
    90:20
**fill**  72:4
**final**  10:8 18:21,24
    19:5,10 44:20
**financial**  60:18,24
    90:24 91:3
**financially**  105:16
**find**  30:12 35:15
    36:4,14 41:23
**finding**  30:7 36:10
**fine**  63:6 107:5
**finish**  5:22 6:3
**finished**  5:19
    79:11
**first**  4:3 5:8 10:25
    12:5,8,17 25:13
    32:12,25 35:10,24
    36:22 39:12,16,25
    43:3 48:13 68:9
    96:14 97:4,7
**fit**  49:21
**five**  12:23,24
    63:23 66:6 76:13
    87:3 90:8
**fleet**  48:4
**flow**  91:7
**fluctuate**  61:15
**fluctuated**  27:10
    27:13
**flying**  17:19 19:8,9
    19:15,21
**fmcsa**  39:20,23
    40:5 98:7,17
**followed**  65:11

[following - honest]

**following** 85:9
**follows** 4:4
**force** 3:14
**foregoing** 112:3
**forgetting** 57:9
**form** 3:10 21:9,18
  27:17 31:2 36:8
  37:18 41:4 61:23
  69:24 83:25 92:17
  96:18 104:6
**formation** 25:3
**formed** 16:17 62:7
  106:6
**forming** 20:8
  89:17 98:24
**forth** 111:7
**forward** 4:16
**found** 29:25
**four** 65:2,2 87:17
  87:22
**fpg** 1:5
**free** 30:17 94:5
**freight** 55:5
**friday** 77:6
**friedman** 2:3
**front** 70:8
**fuel** 72:10,15,18
  72:21 94:20
**full** 4:20 8:19
  79:13
**furnished** 110:18
**furniture** 18:2,3
  18:18
**further** 3:9,12
  109:6,8 111:11
**future** 61:10

**g**

**g** 20:17 70:11,12
**gap** 88:25
**garvin** 2:9

**geico** 51:13
**generally** 31:21
  61:9 66:19 88:6
**generated** 57:17
  61:5
**generating** 35:6
**gentleman's** 48:12
**getting** 19:20
  24:12,14
**give** 37:9 44:3
  60:13 62:21 76:11
  105:18
**given** 8:13 9:6
  31:22 38:18 49:4
  60:19 61:18 79:21
  84:20 85:13 88:21
  111:10
**giving** 10:23
**go** 5:3,6,18,22 6:4
  7:21 8:2 21:11,15
  21:19 29:13 30:7
  31:4,18 35:18
  36:8,10 41:6
  70:11 74:24 75:8
  75:13 76:21 79:9
  79:11,13 90:7
  107:9
**godaddy.com.**
  93:23
**goes** 86:6 98:22
**going** 5:3,6,19
  31:21 35:3 36:7
  62:22 63:3,9,18
  72:8 73:15 74:2
  76:21 84:4 88:11
  96:3 97:5,24
  102:19
**good** 4:7 29:12
**graduate** 15:23,25
  16:3

**ground** 5:4
**guess** 12:24

**h**

**h** 4:23,23,23 20:17
  48:13 72:9 110:6
**half** 78:9
**hand** 54:22 64:24
  74:7 95:3
**handed** 94:21
**handle** 40:10
**hanson** 2:9
**happen** 88:19
**happened** 26:14
  88:17
**harbor** 55:4
**hardee** 48:12
**hate** 104:9
**haynes** 14:23
  20:20
**hdl** 4:13,15 9:13
  9:23 13:20 14:2,5
  14:6,6 25:10
  27:23 28:3 32:2,9
  32:13,22,25 33:23
  34:21 35:3,8,11,16
  35:19,19,23,25
  36:23 42:10,13
  43:7,9 46:13 48:6
  48:15 49:4,22
  50:7 51:16,19
  53:8 54:3 56:17
  56:23 57:22 58:5
  63:12,14 64:13
  65:14 67:10 70:22
  71:9 72:2,14
  73:11,21,25 75:8
  75:12,21,22 76:3
  77:2,7,8,21 79:17
  79:22 81:16 84:10
  84:12 87:11,20
  88:4,13 89:20

91:15 93:2,6,8
94:19 95:21,24
96:8,11,22 97:2
99:13,20 100:9
101:15,22 102:2,8
102:21,24 103:24
104:4,12,18 105:2
105:15 108:19
109:3 110:8,9,10
**head** 6:13
**headed** 5:17
**hear** 11:11,15,17
  32:12
**held** 1:15 29:14
**help** 35:20 36:5
  67:23
**helper** 34:16 35:15
  35:22 36:5,11,14
  36:18,22 38:3,15
  68:3,15,21 69:2,5
  69:8,11,15,19,21
  74:15 92:5
**helpers** 68:7,11
  94:11 95:18
**hereinbefore**
  111:7
**hereto** 3:5
**hiatus** 87:22
**high** 15:23 16:3,12
  16:15
**highest** 60:10
**hire** 31:8 94:11
**hit** 106:22 107:2
**home** 14:22 20:23
  41:19 54:18 55:4
  56:16 81:22
**homedeliverylink**
  1:7 4:10,12 64:5
**honest** 8:20
  106:24

[house - late]

| | | | |
|---|---|---|---|
| **house** 82:3,8 | **initial** 19:21 36:3 | **issues** 101:8 | 44:25 45:18 47:5 |
| **huh** 6:14 | **innovel** 40:21,23 | 102:16 | 50:11 80:20 91:3 |
| **hum** 6:14 | 70:25 95:10,13,16 | **items** 55:7 | **kinds** 25:10 26:12 |
| **huntington** 15:12 | **input** 65:23 94:13 | **j** | **kloppel** 1:3 107:13 |
| 15:14 16:7 21:7 | **inside** 100:10,14 | | **knew** 102:2 |
| 21:22 22:18 54:14 | 100:17 | **january** 20:2 | **know** 4:12 5:16 |
| **hypothetically** | **installation** 44:24 | **jared** 2:13 4:8 | 7:3,15,21 12:21 |
| 69:16 | 76:3 | 29:6 94:24 106:24 | 30:19 31:5 36:25 |
| **i** | **instances** 66:23 | **jerry** 36:17 37:3,8 | 39:15 40:22 41:19 |
| | 67:9 75:24 85:8 | 37:25 38:17 42:3 | 44:21 48:14 49:3 |
| **idea** 49:8 95:13,16 | 88:14,20 | 67:22 68:8,11,15 | 52:7 61:7 64:21 |
| **identification** | **insurance** 50:20 | 68:21,25 74:14 | 65:12,23 66:12 |
| 13:13 63:14 73:22 | 50:23 51:4,8,12,13 | 92:4,18 100:19 | 67:10,13 69:8,13 |
| 96:12 | 51:15 55:25 83:5 | **jerry's** 36:25 | 69:18 71:22 72:18 |
| **identified** 36:17 | 83:5,8,12,18,21 | **job** 6:8 19:21,23 | 75:5,22 76:6 |
| **identify** 65:14 | **intention** 6:24 | 30:4 | 77:13 82:16 86:22 |
| **identity** 13:15 | **interest** 23:7,13 | **jobs** 19:13 | 87:21 91:20 92:20 |
| **illinois** 2:12 | 25:5 | **joseph** 26:6,8,15 | 93:5,24 94:16,23 |
| **important** 5:12 | **interested** 111:13 | 33:19 | 100:5,9 107:11 |
| **improvement** | **interim** 46:10 | **july** 87:18 | **knowing** 37:22 |
| 17:12 47:24 | **internally** 30:4 | **jump** 6:4 | **knowledge** 40:9 |
| **including** 4:20 | **international** 50:9 | **june** 1:10 32:4,5 | 88:18 |
| 27:3 34:10 57:6 | 50:14 | 47:14 65:7 66:4 | **kramer** 2:13 4:6,9 |
| **income** 57:16 | **internet** 32:16 | 68:16 70:5,17 | 11:19 29:8,12,16 |
| 59:16 61:5 | 93:21 | 72:11 73:2 87:16 | 33:17 37:21 42:23 |
| **indeed.com.** 30:15 | **interrogatory** | 87:16,18 88:25 | 43:2 62:21 63:8 |
| **independent** 18:10 | 36:16 37:12,24 | 113:3 | 76:11,12,16 |
| 38:14 96:15,22 | **interrupt** 29:7 | **k** | 107:23 108:3,6,8 |
| **index** 110:1 | **interrupting** 24:13 | | 109:7 110:3 |
| **indicate** 65:16 | **interstate** 45:11 | **k** 43:21 44:11 96:8 | **l** |
| **individual** 13:16 | **intervals** 59:11 | 96:11 110:10 | |
| 36:21 | **interview** 31:7 | **k002845** 63:12,14 | **l** 3:1 26:6 43:21 |
| **individuals** 26:24 | 37:3 | 110:8 | 44:11 74:24 |
| 27:9,15 28:13 | **introduce** 96:3 | **k002847** 73:21,25 | **labeled** 63:19 |
| 29:23 31:7 105:9 | **invoice** 71:23,25 | 110:9 | 72:10,24 73:21,24 |
| **industry** 17:14 | 72:5 | **kaminski** 106:11 | 74:4,24 75:21 |
| 19:14,18 | **issue** 7:13 92:10 | 106:14 | 110:9 |
| **inexperience** | 92:13,17 101:12 | **keep** 8:25 86:16 | **lack** 26:17 |
| 34:24 | 101:24 | 87:2 | **lane** 15:16 |
| **information** 13:12 | **issued** 67:16 79:25 | **kept** 54:11 | **late** 28:20 44:14 |
| 13:13 110:18 | 83:14 87:14 90:15 | **kind** 16:23 17:3,21 | 44:16 45:23 46:6 |
| | | 17:24 35:2 41:14 | |

[law - mile]

| | | | |
|---|---|---|---|
| **law** 8:15 | 89:4,7 90:23 | 22:14 26:11 35:23 | **mastercard** 80:23 |
| **lawsuit** 9:21 10:14 | 92:14 93:3,12 | 47:9 52:19 54:2 | **material** 17:6 |
| 12:6 105:25 106:9 | 94:10,18 95:7,19 | 66:17 108:21 | **materials** 47:8 |
| **lawsuits** 106:5 | 96:20 97:16,20 | **look** 63:18 74:3 | **matter** 80:6 |
| **lease** 53:11,16 | 98:4,19 99:10 | 86:8 107:25 | 111:14 |
| **leasing** 50:3 | 100:16 103:4 | **looked** 24:10 | **mattress** 10:6 |
| **leave** 103:20 | 105:5 106:10 | **looking** 63:7,21 | 25:16 |
| **led** 17:10 19:17 | **likes** 76:2 | 70:5 76:22 77:9 | **mean** 13:14 18:23 |
| 32:8 47:22 49:15 | **line** 63:23 78:16 | 93:16 | 42:6 43:19 47:25 |
| 49:19 51:3 | 86:9,10,11 110:15 | **lot** 54:14 | **means** 18:24 |
| **left** 12:3 59:18 | 110:19 113:4 | **loud** 6:10 | **media** 32:19 |
| 64:24 65:10 74:7 | **listed** 21:5 24:20 | **lowe's** 55:4 | **medication** 8:24 |
| 76:25 107:4 | 24:23 65:10 66:8 | **lowest** 60:6 | **meet** 84:12 |
| **legal** 9:7 | 70:18 72:11 73:3 | **lucchese** 1:16 | **meetings** 100:18 |
| **lengthy** 53:24 | 74:10 75:3 77:3 | 111:3,17 | **memory** 38:3 |
| **licenses** 98:11 | 78:15 81:20,23 | **lump** 59:7,12 | **mentioned** 4:8 |
| **light** 2:9 | 82:23 86:8 | **lykes** 43:17,20 | 14:10 22:3 28:8 |
| **lighthouse** 9:15,25 | **listing** 93:20 | 44:13 45:21,24 | 37:25 39:8 40:14 |
| 10:7 16:18,24,25 | **lists** 70:13 78:10 | 46:5,18 57:6 | 43:23 46:4 47:19 |
| 17:5,11 19:25 | 84:6 | | 57:6 61:22 65:3 |
| 20:19 23:3,15,25 | **little** 5:6 54:7 | **m** | 81:25 83:7 86:14 |
| 24:5 25:6,11,22,24 | **live** 16:6 | **m** 4:22,23 75:21 | 89:6 93:5,16 |
| 26:7,11,18 27:6,10 | **lived** 15:7,10 | 77:3 | 94:16 98:6 102:23 |
| 28:2,23 29:4,24 | 21:22 | **mail** 71:21 101:22 | 104:23 105:2,25 |
| 30:2 31:25 33:21 | **living** 15:4 21:22 | **main** 2:5 | **merchandise** |
| 33:25 34:7 35:14 | **llc** 20:9 | **maintain** 90:23 | 56:16 81:21 82:3 |
| 38:4,16 39:8,22 | **loading** 30:10 | 91:4,6 | 82:9 |
| 40:4,16 41:10,15 | **loadings** 36:12 | **maintained** 103:3 | **message** 71:21 |
| 42:11,15 43:5,15 | **local** 45:10,13 | 103:16 | 101:22 |
| 44:6,12 45:23 | **locate** 87:9 | **maintenance** 52:3 | **met** 84:15 |
| 46:4,9,20 47:2,9 | **located** 20:22 33:6 | 52:3 97:10 | **method** 92:6 |
| 47:12 48:23 49:11 | 33:10,15 40:18 | **making** 48:6 87:23 | **michele** 1:16 |
| 54:9,20 55:18,21 | 99:25 100:11,14 | 95:11 101:8 | 106:25 111:3,17 |
| 56:4,15,21,24 57:4 | **location** 40:16 | **manager** 48:17 | **mid** 54:5 |
| 57:13,21 58:9,12 | 41:16 42:8 48:20 | 100:9 | **middle** 4:20 |
| 58:19,24 59:24 | 49:10 52:25 54:16 | **managers** 99:14 | 102:25 |
| 60:3,7,18 61:12 | **locations** 15:8 | 99:17 | **mike** 1:3 |
| 64:12 67:17 77:7 | 49:6 55:10 | **marked** 63:9,14 | **mile** 10:8 18:21,24 |
| 77:21 78:12,23 | **logos** 99:3 | 73:19,21 76:23,24 | 19:5,10 44:20 |
| 79:25 80:13 82:2 | **long** 12:25 14:13 | 96:4,12 | 72:22 |
| 83:17 87:14,22 | 14:25 16:6 18:5 | **marriage** 111:12 | |

Veritext Legal Solutions
800-336-4000

**mileage**  70:13,13
70:18,22,25 71:3,9
71:20 72:5
**mind**  44:9
**minute**  11:22
76:11,13
**minutes**  13:3
14:15 107:25
**mislead**  6:25
**misspoke**  77:11
**mjp**  1:5
**moment**  24:11
33:17 62:22 73:16
104:10
**monday**  66:9 70:5
70:17 72:11
**money**  30:20 58:7
61:17 62:14
**monroe**  2:11
**month**  44:15 89:2
**months**  108:24,25
**moses**  1:14 4:2,22
13:20,25 14:5
29:9 65:4 110:2
111:6 113:3,21
**motor**  26:19 39:9
39:13,19 43:17,25
45:16,20 103:4
**mouth**  30:9 36:12
**move**  15:19 47:22
**moved**  15:3,14
16:8 22:18 43:12
47:19 48:22 53:20
54:4 103:14
**moving**  4:15
**mute**  11:14 29:9
29:10

**n**

**n**  2:1 3:1 20:17
44:11 48:13 75:2
75:2

**name**  4:8,20,20
10:4 20:12,15
26:3,5 36:25
48:12,13 57:9
62:2 65:14,24
98:19 113:2,3
**named**  36:17
106:11 107:12
**nature**  9:20 10:16
53:22 106:16,18
106:21,23
**need**  7:20 8:3 29:7
44:3 54:20
**needed**  61:12
62:14
**negotiated**  31:14
38:13
**negotiating**  77:24
**never**  52:2,18,20
62:16 78:24 83:3
88:17 99:23 100:3
107:15
**new**  1:2,17 2:6
15:13 16:21 21:3
21:6,7,23 24:20
33:4,11,15 40:18
48:25 99:25 100:7
103:9,13,17,20
108:19,22 111:5
**nine**  96:7
**ninth**  70:12
**nodding**  6:13
**normal**  5:17
**notary**  1:17 3:13
111:4 112:18
113:24
**noted**  109:9 112:5
**notes**  107:25
**notice**  104:7
**notified**  104:14

**number**  27:9,14
28:12 38:17 61:14
66:7,14 70:14,18
70:22,25 71:4,9
72:5,18 73:6
85:14 99:7 105:17
**numbered**  63:12
63:13 96:8,11
110:8,10

**o**

**o**  3:1 4:22,23 26:6
44:11 75:2
**oath**  8:6,11,13,14
11:25 29:19 76:20
**object**  21:9,14,16
31:2 36:7 69:24
83:25
**objection**  21:18
27:17 37:18,22
41:4 42:18
**objections**  3:10
**obtain**  39:12 49:11
53:5 54:23 98:3
98:11
**obtained**  98:7 99:5
**obtaining**  98:16
**odometer**  71:5
**offered**  78:5
**office**  100:10,13
100:17 104:11
**officers**  27:7
**okay**  4:17 5:13,24
6:5,21 7:5,17 8:3
9:20 10:20 11:25
15:21 17:10 20:24
21:2,16 22:8
25:21 26:14 28:8
28:21 29:20 30:5
30:11 31:24 32:8
45:14 46:19,23,25
47:18 49:9 50:19

51:22 54:2 58:20
63:5 69:7 72:8,23
82:21 87:13 88:14
90:13 94:6 96:3
106:14 107:11,22
108:3,6,8
**opening**  19:23
**operate**  98:3,12
**operated**  40:20
98:20 99:3,8
**operating**  26:22
34:2 35:12 49:9
52:24 78:25 95:19
98:16
**operation**  45:21
53:23 54:21 97:10
**operations**  44:23
48:16 53:20 100:6
**opportunity**  48:3
**opposed**  6:12 48:8
50:3 51:13 80:9
95:24 103:20
**option**  20:6 49:5
51:7 53:15 79:21
80:10
**order**  5:11 13:10
30:12 36:5 52:16
92:10 98:3,11
**organization**  20:9
**organize**  20:3
**outcome**  111:13
**overbearing**  104:3
**owed**  77:7
**owner**  23:3 64:16
**owner's**  57:24
**ownership**  23:7,13
25:5

**p**

**p**  2:1,1 3:1
**p.c.**  2:3,9

**[p.m. - professional]**

**p.m.** 1:11 76:17
  109:9
**p.o.** 2:5
**page** 96:7,14 97:6
  110:2,7,15,19
  113:4
**paid** 31:15,19
  37:13,15 38:2,4,17
  58:8,11,16,24 59:8
  72:14 73:11 75:15
  75:16 77:14,17,25
  94:3 95:7
**paper** 86:15,16,19
**paperwork** 14:3
  87:12 107:4
**paragraph** 97:5,7
**park** 54:15
**parked** 54:13
**parking** 54:14
**part** 24:24
**particular** 32:17
  34:25 38:22 60:22
  61:6 66:15 67:2
  71:8 75:17 77:22
  80:8 82:10 84:22
  85:18 86:3,25
  89:13 93:22
  102:12
**parties** 3:4 111:12
**party** 26:2
**pause** 33:18
**pay** 30:16,18 37:7
  38:10 39:4 56:16
  59:19 61:13 64:11
  75:12 76:3 77:21
  79:15,23 80:3,12
  80:17 81:15,16
  92:4 97:9
**paying** 79:4 92:2
**payment** 55:25
  73:5 75:5,11 92:6

97:21
**payments** 56:8,12
  56:23 57:4,11
  62:13 92:11 98:15
**payroll** 92:10
**pending** 7:24
**penske** 49:14,24
  50:7,9,21 51:24
  52:11,21 54:10
  79:5,16,23 80:3
  99:4
**people** 30:7
**percent** 23:9
**percentage** 109:2
**perform** 49:5 52:2
  75:25 78:6 84:23
  84:24 87:19 88:21
**performance** 84:6
  84:9,11,25 85:6
**performed** 24:2
  33:21 42:7 68:20
  69:19 74:18 82:24
  84:20 86:2 87:15
  90:19 99:24
  103:12 105:3,9
  106:19
**performing** 10:8
  19:5,10,21 26:12
  31:16 32:22 33:3
  33:9 34:3 37:4
  40:15 43:5 44:19
  45:19,25 47:3
  48:7,24 53:3 68:3
  88:4 99:17 100:24
  101:3 106:4
**period** 23:20 34:2
  35:7 43:4,12
  46:17 52:24 53:25
  60:8,11 82:7
  87:12,17 88:22
  93:7 94:4,7 98:23

**permits** 98:2,10
**person** 19:2 69:20
  69:21 70:21 71:8
  71:15,17 94:9
  101:18
**personal** 56:13
  62:17 89:18
**personally** 40:10
  57:20 58:12 66:14
**pertain** 82:24
**pertains** 65:19
  75:6
**pflugerville** 28:6
  48:7,20 53:4,7
**phone** 63:4 94:21
  95:4 101:20
**phones** 55:16
**pick** 63:3
**pieces** 54:24
**places** 52:12
**plaintiff** 1:14
  10:14
**plaintifff** 113:2
**plaintiffs** 1:4 2:4
  107:12
**please** 4:19 7:14
  76:10
**point** 6:17,25
  31:22 46:14 48:11
  50:5 68:10 80:22
  98:7 104:3,13
**points** 81:9
**ports** 45:6,8
**position** 31:23
  48:14
**possession** 52:19
**possibly** 95:5
  105:17
**post** 30:11,14,24
  93:19

**posted** 93:17
**postings** 32:18
**potential** 93:16
**predating** 91:21
**prefer** 80:9
**preference** 80:7
**prepare** 10:23
  13:10 62:5 89:16
  89:23
**prepared** 89:10
  90:20
**prescription** 8:24
**present** 90:25
  91:15,19
**president** 24:18,25
  25:2 27:5 31:10
  64:16
**presume** 7:8
**pretty** 44:22 45:5
  61:10 64:11 88:12
**preventive** 52:3
**previous** 22:8
**previously** 11:10
  38:24 96:18
**primarily** 49:14
**prior** 17:14 25:9
  32:5 51:16,18
  105:18
**problem** 24:15
  58:22 76:14
**problems** 102:19
**proceeding** 9:8
**product** 17:3,24
  19:3 41:11,14,20
  47:13
**production** 110:14
**products** 40:17,25
  44:25 45:3 102:13
**professional** 1:16
  10:6 25:17 111:4

Page 11

[properly - reporting]

**properly** 107:6
**provide** 8:19
  16:24 25:11,14
  26:8,16 33:13
  35:23 42:17 43:7
  44:13 85:4 93:9
  97:8 98:12 104:6
**provided** 17:7
  41:25 42:3,12
  43:15 53:7 56:9
  57:7 64:15 66:14
  71:25 72:2 93:3
  95:22 105:5
**provider** 51:14
**providers** 49:13
  51:8 53:6,9
**provides** 17:2
**providing** 27:25
  28:2 35:20,24
  44:4,7 45:15,24
  46:5,6,9,10 47:10
  54:3 88:7,8 97:17
  102:9
**public** 1:17 3:14
  111:4 112:18
  113:24
**purchase** 18:25
  50:20 51:3,7,12
  53:11,16 55:2,14
  83:8
**purchased** 41:20
  54:25 55:10 83:11
  83:18
**purchases** 61:10
**purchasing** 50:3
  51:19 83:20
**purpose** 100:19
**put** 81:5

| q |
|---|
**question** 3:10 5:16
  5:17,22 6:5 7:2,5
  7:7,9,23,25 11:12
  14:7 19:19 21:10
  28:24 31:3 36:8
  37:22 46:3 69:25
  79:11,14 84:2
  94:24
**questioning** 6:24
**questions** 21:14
  108:5,9,15
**quick** 29:7,22

| r |
|---|
**r** 2:1 4:23 20:17
  48:13 111:1
**ranzenhofer** 2:3
**rate** 38:16,23 39:5
  72:21
**rates** 31:21
**reach** 102:8,11,20
**read** 96:25 112:3
**reads** 96:14
**really** 64:20
**reason** 7:2,12,20
  8:18 39:3 60:22
  80:9 89:13 113:4
**reasons** 62:17
  81:14
**recall** 10:13 17:24
  20:12 35:5,9 37:2
  37:10,11 39:25
  42:10 44:15,18
  48:10 50:11,23
  58:14 60:6,10
  64:20 66:18,24
  67:4,20,25 75:23
  77:19,24 83:6,16
  83:20 84:10 87:25
  88:2,20 94:2

96:20 98:18 99:13
  104:19 106:9
**receive** 16:14
  38:23 62:12 64:12
  64:18 86:15 88:10
  89:3
**received** 57:5
  64:21 66:21 87:7
**recess** 11:18 76:15
  108:7
**recollection** 37:15
  76:8
**record** 4:21 5:21
  6:9,20 11:20
  29:13,15,17 63:10
  76:16,19 96:7
  111:9 112:6
**records** 86:17 87:2
  87:4,11 90:7,9,18
  91:11,24 92:21,24
**refer** 4:15
**referencing** 4:17
**referred** 76:7
  88:25 106:12
**referring** 13:18,19
  91:13 101:7
**reflect** 66:25 77:6
**reflected** 67:21,24
  68:19 69:9,14
  74:20 82:15
**reflects** 66:13
**refrain** 5:20
**refresh** 37:14 38:3
  76:8
**refused** 78:6
**regarding** 9:12
  101:6
**regardless** 84:19
**register** 1:16
  22:17

**registered** 21:3
  22:11,15,24 39:22
  103:20 111:3
**registration** 103:8
  103:17
**related** 9:22
  111:11
**relationship** 25:24
**remained** 103:7
**remember** 10:12
  10:19 12:10,12
  14:7 24:23 31:6
  32:6,19 39:14,17
  46:11 59:25 82:11
  83:23 99:16,20
**remind** 11:24
**reminding** 29:18
  76:19
**renaissance** 15:5
  15:16,17,18 22:6
**rent** 49:20 50:2
  53:10,16,20
**rental** 78:15,20
  79:5,16,17,23 99:4
**rentals** 55:19
  78:25 81:15
**rented** 50:7,8,12
  50:16,21 51:23
  52:23 53:13 98:23
**renting** 49:16
  54:10
**repeat** 28:24 37:21
  58:10
**rephrase** 7:4
**report** 70:24
**reported** 71:9
**reporter** 1:17 5:8
  76:10 111:4
**reporter's** 6:8
**reporting** 70:22
  113:1

[represent - settlement]

**represent** 96:6
**representative**
  101:15 102:2
  104:13
**representing** 4:9
**request** 77:20 87:6
  88:23 90:18
**requested** 78:5
  95:21
**requests** 90:15
  110:14
**require** 95:10,17
**required** 49:22
**requirement**
  95:24
**requirements** 51:5
**research** 32:14,15
  36:13
**reserved** 3:11
**residence** 20:24
  22:9
**residential** 20:23
**resources** 32:11
**respective** 3:4
**response** 87:6
**responses** 36:17
  37:13,24
**responsible** 97:17
  97:21
**result** 100:5
**retailer** 41:19
  102:12
**retailers** 41:3,11
**return** 6:2
**returns** 89:7,19,24
  90:3,14
**revenue** 35:6
**revenues** 105:13
**review** 13:4,10,21
  14:16 66:19

**reviewed** 67:15
**rewards** 81:10
**rid** 86:22
**right** 8:7 15:16
  16:21 22:22 29:11
  32:2 36:19 38:24
  39:6 40:18 41:3
  41:12 45:7 46:21
  47:15,20 51:9
  57:14 58:17 61:2
  63:2,22 65:4,8,9
  66:10 68:22 70:15
  70:19 72:6 73:13
  74:4,8,21 75:18
  78:12,16 79:2,3
  82:4,9 83:5,9,14
  85:3,15,16 86:4,12
  89:8 92:15 95:2,5
  95:25 96:6,16
  98:8 100:2,8
  102:25 103:5
  105:6,23 108:10
**road** 45:11
**rochester** 99:25
**rock** 14:23 15:6,15
  20:20 22:7,9,19
  43:12 47:20 48:22
**round** 14:23 15:5
  15:15 20:20 22:6
  22:9,19 43:12
  47:20 48:22
**route** 101:8
**row** 64:25 65:2
  70:12 84:5
**rpr** 111:17
**rules** 5:4
**ryder** 49:14,20
  50:7,12,21 51:24
  52:11,21 54:10
  79:6,16,23 80:4
  99:4

**s**

**s** 2:1,13 3:1,1 4:22
  4:22 43:21 44:11
  110:6
**safely** 54:5
**safety** 39:19 40:7
**salary** 57:20 58:7
  58:11,16,24 59:8
  59:19,23 60:2,6,10
  60:16,24 61:4,9,14
  61:18
**sam** 107:23
**samuel** 2:7
**saturday** 66:10
**saw** 71:20
**saying** 6:13,18
**says** 63:24 64:4
  65:4,7 70:13 97:7
  97:11
**schedule** 52:20
**school** 15:23 16:3
  16:11,12,15
**scopelitis** 2:9
**screen** 62:23 63:2
  63:9,20,22 74:4
  76:22 77:4 96:6
  96:16
**scroll** 97:5
**sealing** 3:5
**search** 30:3,6 87:4
  90:13
**searched** 87:10
**sears** 102:10,21
**second** 63:19 74:3
  97:6
**secretary** 21:6
  24:21 103:9
**see** 32:17 62:25
  63:4,16 64:3
  72:11 73:2 81:23
  84:6 92:23 97:11

**seen** 96:17
**selected** 89:14
**self** 17:12
**send** 71:20
**sense** 6:15 7:10
  8:16
**sent** 14:4
**sentence** 97:4
**separate** 9:12,22
  9:25 62:12 73:17
  83:19,20 92:9
  105:4,6
**separately** 50:19
**september** 15:20
  47:14,17,18,22
  54:4
**service** 51:23
  52:17,19,20
**serviced** 52:8,13
**services** 10:9
  16:23 17:2,8 19:5
  19:10 25:10,12,15
  26:9,12 28:3
  31:16 32:23 33:3
  33:10,14,21 35:25
  37:4 42:7,12,17
  43:6,8,15 44:7,13
  44:20 45:15,25
  46:7,9 47:10 48:7
  48:24 49:5 52:4
  53:4 54:3 56:8
  57:8 66:15 84:24
  88:8,8 93:3,9,13
  98:12 102:10
  105:3,5,10
**set** 111:7
**setting** 8:11
**settle** 107:8
**settled** 107:10
**settlement** 64:5,8
  64:10,13,19,25

[settlement - statement]

65:6,17,19,24 66:2
66:13,20,24 67:5
67:16,22 69:9,14
73:17 74:11,20
78:9 79:18,24
81:20 82:16,23
83:13 84:17 85:3
85:5,10,20 86:4,12
86:15 87:13
**settlements** 80:5
81:17
**seven** 16:10
**shaking** 6:13
**share** 76:21
**sharing** 97:25
**sheet** 63:19 74:3
112:5 113:1
**sheets** 63:18 73:25
91:7
**shop** 55:6
**short** 108:5
**shoulder** 107:3
**show** 62:22 67:6
73:15 87:15
**showing** 13:22
63:8 73:17 96:5
96:16
**showroom** 106:20
107:5
**shows** 72:14,20
**signature** 111:16
**signed** 3:13,14
97:2 107:4
**signing** 97:2
**sir** 4:14,18 5:2
10:10 12:2,12,16
13:23 14:9 15:24
16:13,16 18:4,16
18:19 19:16 20:11
20:25 21:17,20,24
22:4 23:2 24:7

26:10 29:21 30:22
32:20,24 33:8,12
33:16,24 34:18,22
35:4,13,17 36:6,9
36:15,20,24 37:5
37:17 38:6,9
39:21,24 40:3,24
41:8,13,22 42:5,9
43:10 46:22 47:21
48:9 49:18,25
50:10 51:21,25
52:6,10,14 53:2,18
54:8 55:8,17
57:15,19,23 58:2,6
61:25 62:20 65:22
65:25 66:11,22
67:3,8 68:5,13
72:7,13,17 73:4,8
73:14 75:14 76:5
77:10,16,23 78:3,7
78:18 79:20 80:2
80:11,15,19 81:13
81:24 83:24 84:3
84:8,21 85:22,24
86:13,21 88:5
90:17 94:8,12,15
95:9 96:2,24 97:3
97:13,18,23 98:14
98:21,25 99:6,9,12
99:15,19,22
100:15,20 101:13
102:4,14,17
104:24 105:7,11
106:8 107:14,17
107:21 108:11,20
**site** 30:4
**six** 16:9 27:19 28:3
28:9 85:19 108:23
108:25
**sleepy's** 10:5,9,17
25:16,19,23,25

26:9,16 32:11
33:19 34:4 106:4
106:15,19
**smaller** 59:9,10
**smoothly** 102:19
**smt** 43:25 45:15
45:19 46:2,7,21
57:10,11
**social** 32:18
**somebody** 30:10
**someone's** 38:13
**sorry** 11:11 15:18
29:6 37:19 41:6
43:19 49:15 56:5
58:21 62:3 70:2
77:11 79:8,12
86:8,11 92:3
105:4
**sort** 8:10,24 81:10
90:24 91:8
**sound** 5:24
**sounds** 29:12
**southwestern**
43:17,25 45:16,19
**space** 100:17
**speak** 12:19 14:14
30:9 44:24 48:5
**speaking** 29:23
52:5
**special** 77:15
**specials** 75:21,22
76:7 77:2,8,18,22
78:2,4
**specific** 13:17,21
65:18 77:20 88:20
95:11,18 98:2
**specifically** 24:3
33:7 44:16 48:18
77:5
**spell** 4:19 74:25

**spelled** 43:21
**spelling** 44:9
**spent** 30:20 55:19
55:24 81:11
**spoke** 14:10 20:5
48:10 103:18
104:12
**spoken** 10:21
12:14 32:21
107:15,20
**spontaneous**
104:10
**spreadsheet** 62:25
63:11 64:4 70:11
72:10,20 73:16,24
77:3,6 78:17 84:5
**st** 2:5
**standard** 73:5
75:11
**standards** 107:7
**stands** 37:23 65:12
**start** 17:10 42:3
71:5
**started** 5:3 17:18
19:25 23:15 24:5
25:7 35:19 36:22
39:16 89:20 99:17
108:18
**starting** 17:15
103:21
**state** 1:17 4:19
21:6 24:21 51:2,4
51:12,15,20 83:9
83:21 103:9,13
111:5
**stated** 37:25
**statement** 64:6,9
64:10,25 65:6,17
65:19,24 66:3,13
66:24 67:5,22
73:18 74:11,21

[statement - today]

78:9 81:21 82:23
85:10,21 86:4,12
**statements** 64:13
64:19 66:20 67:16
69:10,14 82:16
83:14 86:16 87:14
90:24 91:3,5,7,18
91:21 112:6
**states** 1:1 108:17
**station** 15:13,15
16:7 21:7,23
22:19 54:14
**status** 101:6
**stipulated** 3:3,9,12
**stocklin** 44:8,9
47:3,7,10 57:7
**stockroom** 106:21
**stop** 48:23 75:9
97:24
**stops** 38:18,22
39:3,6 65:20 66:8
67:23 70:6,9
73:10,11 74:19
75:17 85:14
**stored** 40:17
**street** 2:11
**stub** 64:11
**stuck** 89:14
**submitted** 24:22
**subscribe** 112:5
**subscribed** 112:13
**substance** 11:5
12:21 13:8
**success** 60:18,25
**suggested** 20:7
**suite** 2:11
**sum** 59:7,12
**summer** 88:3
**supervisor** 71:14
**sure** 6:3,9,10,20
28:25 29:8 41:24

42:23 46:24 87:5
**switched** 49:13
**sworn** 3:15 4:3
111:8 112:13
**syosset** 33:7 40:15
40:18 41:16 42:21
43:6 47:13 48:8
48:18 49:6,10
52:5,25 54:11
68:7 71:16 79:2
82:8,13 88:4,9
92:5 95:12,20
99:14,18 100:11
100:25 101:16

**t**

**t** 3:1,1 4:23,23,23
26:6,6 44:11
110:6 111:1,1
**tabbed** 63:18
**take** 7:21,23 8:2
19:2 29:7 52:16
55:18 57:20,24
58:4 59:7,9 61:18
62:17 76:12 88:15
107:25
**taken** 1:15 8:6,12
8:23 11:18 58:8
58:12 60:11 76:15
83:4 86:4 108:7
**talk** 5:12
**talking** 42:19 68:8
77:2
**tasks** 76:6
**tax** 20:5,13 55:20
56:20 59:24 61:21
81:6 89:7,18,24
90:3,6,9,13,18,20
103:18
**taxes** 59:3,5,9 62:6
89:17 91:5

**teams** 100:22
**technical** 7:16
11:22
**tell** 8:6 12:6 13:17
21:15 66:3 71:19
105:16
**telling** 10:20 11:4
13:7
**ten** 14:15 18:7,14
19:11
**term** 18:20
**terminal** 33:6 41:2
48:19 95:12,20
99:21 100:10,14
100:18,25 101:5
101:16 104:12
**terminals** 33:10
33:14 99:25 100:6
**terminate** 32:10
104:4,7
**terminated** 93:7
102:24 103:24
104:25
**terminating**
104:17,22 105:14
**testified** 4:4
**testify** 8:12 42:24
**testifying** 9:2
**testimony** 8:20 9:7
9:17,21 10:23
13:11 111:9
**testing** 13:5
**texas** 14:24 15:6
20:21 22:7,12,15
28:4,6 42:22
43:12 47:20 48:4
48:8,21,23 53:4,7
53:12,14,21 54:4
103:14,22
**text** 71:21 101:22

**thank** 108:10
109:5
**thing** 5:12 6:7 7:22
49:23 81:10 86:6
**things** 6:12,14
102:19
**think** 21:13 58:17
95:2,5 107:23
**third** 26:2
**thought** 79:10
**three** 105:3,6
107:24
**thursday** 66:9
75:2
**ticket** 41:25
**time** 3:11 10:25
11:20 12:5,8,17
17:18 19:6 23:20
27:11,16 28:14
29:16,17 31:22,25
34:2,8,13,15 35:7
38:5 43:4,11
46:17 48:11,25
50:5 52:4,8,23,24
59:5,10 60:8,11
71:16 76:17 80:22
82:7 83:23 87:2
88:22,23 93:7
98:22 102:3
104:13,18 106:3
108:10 109:2,9
**timeline** 46:24
**times** 12:19,24
30:24 52:22 62:16
67:5 68:2 101:10
108:15
**timothy** 4:22
**title** 24:16 96:14
**today** 4:25 5:9 8:7
8:21 9:3 10:23
12:18 13:5 28:21

[today - week]

29:2
**told** 5:5
**tolls** 94:20
**tools** 94:22 95:3
**top** 64:3,24 65:10
**total** 50:17 78:11
**touch** 101:18
  102:3
**town** 53:21
**trail** 15:5,17,18
  22:6
**train** 35:21
**trainer** 35:21,24
  68:10
**transcript** 3:6
  111:8 112:3,6
**transition** 48:6
**transport** 43:18
  43:25 45:16,20
**transportation**
  17:14 19:14,18
  44:4
**transported** 47:12
**travel** 100:21
**trial** 3:11 9:17
  94:4,5,7 107:9
**trick** 6:25
**truck** 34:17 35:12
  49:11 50:6,8,11
  52:23 55:19 68:21
  69:5 71:5 78:15
  78:20,24 95:3
  99:5
**trucking** 9:15,25
  10:8 16:18,24,25
  17:5,11,14,20 19:7
  19:8,9,15,22 20:2
  20:19 23:4,16
  24:2,5 25:7,11,22
  25:25 26:7,11,18
  27:6,10 28:2,23

29:4,24 30:2
31:25 33:21 34:2
34:7 35:14 38:4
38:17 39:9,23
40:5,16 41:10,15
42:11,15 43:5,15
44:7,12 45:23
46:5,9 47:2,9,12
48:23 49:11 54:9
54:20 55:18,21
56:4,15,21,24 57:4
57:13,21 58:9,13
58:19,25 59:24
60:3,7,18 61:12
64:12 67:17 77:7
77:22 78:12,23
79:25 80:13 82:2
83:17 87:14,22
89:4,7 90:23
92:14 93:3,12
94:10,18 95:8,19
96:20 97:16,20
98:4 99:10 100:17
103:5 105:5
106:10
**trucking's** 98:19
**trucks** 26:21 33:25
49:16,20,21 50:3,4
50:15,20,25 51:23
52:4,8,12,16,18
53:5,10,11,13,16
53:20 54:10,11,16
54:19,22 83:8
94:22 98:20,23
99:2,8
**true** 111:9
**truth** 8:7
**truthfully** 8:12
**try** 5:20 6:2 7:15
91:23

**trying** 6:18,20
  13:16 46:23 58:17
  61:7,8 106:24
**two** 22:2 26:23
  27:2,11 34:9,10
  36:2,3 46:11
  50:15,16,17,18
  57:8 64:23 68:9
  86:24 100:6
  107:24
**type** 9:7 20:9 52:2
  55:15 104:16
**types** 93:18
**typically** 77:18
  101:17,25

**u**

**u** 3:1
**uh** 6:14,14
**ultimately** 31:11
  60:16 61:17 107:8
**unclear** 42:25
**understand** 7:2,8
  8:5,9 19:19 46:3
  69:12
**understanding**
  95:23 97:15,19
**understood** 43:2
**uniform** 95:22
**uniforms** 94:21
  95:4 99:11
**united** 1:1
**unusual** 8:10
**update** 102:15
**upper** 74:6
**use** 80:21 92:9
  100:17

**v**

**v** 113:2
**validating** 13:19

**varied** 71:18
**variety** 45:3
**various** 41:3
**vary** 60:3 71:17
  85:13
**vehicle** 97:8,21
**vehicles** 97:17
**verified** 13:15
**verifying** 13:25
**veritext** 113:1
**versus** 38:11
**video** 7:13 8:11
  24:10
**videoconference**
  1:15
**view** 13:24

**w**

**w** 2:11 89:3 92:17
**waived** 3:8
**walk** 94:17
**walked** 104:11
**want** 11:24 12:20
  15:21 42:24 70:10
  72:23 74:23 78:8
  108:15
**wanted** 52:16
**warehouse** 40:17
  40:20 47:13 99:14
**way** 6:19 61:3
  69:10,18 90:5
  92:3 111:13
**wear** 95:11,18
**webber** 12:9,11,13
  12:18 14:3 107:19
**website** 32:18
  93:22
**week** 65:7 66:16
  67:2 68:16 73:18
  74:7,16 77:5
  78:19 82:18,20,25
  84:20,22 85:9,13

Page 16

[week - zip]

| | | z |
|---|---|---|
| 85:18,19,23 86:3 | 31:19 83:4,18,21 | **zero**   85:7 |
| 87:17,18,22 | 93:17 | **zip**   14:24 |
| 104:14,15 | **working**   17:17 | |
| **weekend**   66:4 | 18:5,8,11 19:15 | |
| **weekly**   64:22 | 26:25 27:10,15 | |
| 84:14,16 | 28:9,13 34:7,19 | |
| **weeks**   36:2,3 | 36:22 46:18 51:16 | |
| 64:23 68:9 82:22 | 65:21 67:22 68:4 | |
| 87:16 88:15 | 68:6,11,16 71:16 | |
| **weight**   8:13 | 74:15 82:13 92:4 | |
| **went**   50:24 | 104:4 108:19 | |
| **western**   1:2 | 109:3 | |
| **wilson**   107:13 | **write**   67:17 71:24 | |
| **withdrawn**   85:6 | **writing**   104:17 | |
| **witness**   4:2 21:17 | **written**   71:23 | |
| 37:19 108:11 | | |
| 111:6,10 | **x** | |
| **word**   30:9 36:12 | **x**   1:2,9 110:6 | |
| 65:2,11 74:25 | **y** | |
| **words**   5:15 8:23 | **y**   4:23 43:21 | |
| 30:6 59:17 73:9 | **year**   12:9,11 35:7 | |
| 79:22 85:17 | 44:17 54:6 59:8 | |
| **work**   13:20 14:5 | 59:10 60:17,19 | |
| 17:21 23:24 24:2 | 61:6,19 62:6,14,19 | |
| 26:17 30:8 35:2 | 81:6 87:24 89:8 | |
| 45:22 46:17 47:5 | 89:19,21 91:13,14 | |
| 62:24 67:21 68:3 | 92:18 105:22 | |
| 68:19 69:11,19 | **years**   16:9,10 18:7 | |
| 82:24 84:12,19,23 | 18:14 19:11 29:25 | |
| 85:5 86:2 88:11 | 30:20 40:6 86:24 | |
| 88:13 99:24 | 87:3 89:15 90:4,6 | |
| 108:21 | 90:8,21 91:17 | |
| **worked**   14:4 17:13 | **yesterday**   11:3,7 | |
| 23:17,19,24 28:22 | 14:11 | |
| 29:24 36:18,21 | **york**   1:2,17 2:6 | |
| 67:2,6 68:25,25 | 15:13 16:21 21:3 | |
| 69:5,8,15,20,21 | 21:6,8,23 24:20 | |
| 85:9,17,19 99:21 | 33:5,11,15 40:18 | |
| **worker**   36:5 | 48:25 99:25 100:7 | |
| **workers**   29:3,25 | 103:9,13,17,20 | |
| 30:12,21,25 31:15 | 108:19,22 111:5 | |

Veritext Legal Solutions
800-336-4000

Federal Rules of Civil Procedure

Rule 30


(e) Review By the Witness; Changes.

(1) Review; Statement of Changes. On request by the
deponent or a party before the deposition is
completed, the deponent must be allowed 30 days
after being notified by the officer that the
transcript or recording is available in which:

(A) to review the transcript or recording; and

(B) if there are changes in form or substance, to
sign a statement listing the changes and the
reasons for making them.

(2) Changes Indicated in the Officer's Certificate.
The officer must note in the certificate prescribed
by Rule 30(f)(1) whether a review was requested
and, if so, must attach any changes the deponent
makes during the 30-day period.



DISCLAIMER:  THE FOREGOING FEDERAL PROCEDURE RULES
ARE PROVIDED FOR INFORMATIONAL PURPOSES ONLY.
THE ABOVE RULES ARE CURRENT AS OF APRIL 1,
2019.  PLEASE REFER TO THE APPLICABLE FEDERAL RULES
OF CIVIL PROCEDURE FOR UP-TO-DATE INFORMATION.

# VERITEXT LEGAL SOLUTIONS
## COMPANY CERTIFICATE AND DISCLOSURE STATEMENT

Veritext Legal Solutions represents that the foregoing transcript is a true, correct and complete transcript of the colloquies, questions and answers as submitted by the court reporter. Veritext Legal Solutions further represents that the attached exhibits, if any, are true, correct and complete documents as submitted by the court reporter and/or attorneys in relation to this deposition and that the documents were processed in accordance with our litigation support and production standards.

Veritext Legal Solutions is committed to maintaining the confidentiality of client and witness information, in accordance with the regulations promulgated under the Health Insurance Portability and Accountability Act (HIPAA), as amended with respect to protected health information and the Gramm-Leach-Bliley Act, as amended, with respect to Personally Identifiable Information (PII). Physical transcripts and exhibits are managed under strict facility and personnel access controls. Electronic files of documents are stored in encrypted form and are transmitted in an encrypted fashion to authenticated parties who are permitted to access the material. Our data is hosted in a Tier 4 SSAE 16 certified facility.

Veritext Legal Solutions complies with all federal and State regulations with respect to the provision of court reporting services, and maintains its neutrality and independence regardless of relationship or the financial outcome of any litigation. Veritext requires adherence to the foregoing professional and ethical standards from all of its subcontractors in their independent contractor agreements.

Inquiries about Veritext Legal Solutions' confidentiality and security policies and practices should be directed to Veritext's Client Services Associates indicated on the cover of this document or at www.veritext.com.

# EXHIBIT 18

```
 1                    A. BLATTENBERGER

 2            IN THE UNITED STATES DISTRICT COURT

 3            FOR THE WESTERN DISTRICT OF NEW YORK

 4    - - - - - - - - - - - - - - - - - - - - - - - x

 5    MIKE KLOPPEL,

 6                        Plaintiff,

 7

 8           -against-      Case No.: 6:17-cv-06296-FPG-MJP

 9

10    HOMEDELIVERYLINK, INC.,

11                        Defendant.

12    - - - - - - - - - - - - - - - - - - - - - - - x

13                        Date: June 29, 2021

14                        Time: 10:02 a.m.

15

16        VIDEOTAPED DEPOSITION of ANTHONY BLATTENBERGER, held

17    Remotely, pursuant to Notice, taken before Judeen M.

18    Denniston, a reporter and Notary Public within and for the

19    State of New York.

20

21

22

23    JOB NO.: 4677131

24

25

                                              Page 1
```

1                          A. BLATTENBERGER

2      A p p e a r a n c e s:

3      On behalf of Plaintiff:

4          FRIEDMAN & RANZENHOFER, P.C.

5                  74 Main Street

6                  PO Box 31

7                  Akron, New York 14001

8          BY:  SAMUEL A. ALBA, ESQ.

9               (via remotely)

10

11

12     On behalf of Defendant:

13         SCOPELITIS GARVIN LIGHT HANSON & FEARY P.C.

14                 330 E Kilbourn Avenue, Suite 827

15                 Milwaukee, WI 53202

16         BY:  ANDREW BREHM, ESQ.

17              (via remotely)

18

19

20     ALSO PRESENT:

21     DAVID ROTHSTEIN - LEGAL VIDEOGRAPHER

22

23

24                      *   *   *   *   *

25

                                              Page  2

```
 1                    A. BLATTENBERGER

 2              S T I P U L A T I O N S

 3

 4         IT IS HEREBY STIPULATED AND AGREED by and

 5    between the attorneys for the respective

 6    parties herein, that filing, sealing and

 7    certification be and the same are hereby

 8    waived.

 9

10         IT IS FURTHER STIPULATED AND AGREED that

11    all objections, except as to the form of the

12    question shall be reserved to the time of the

13    trial.

14

15         IT IS FURTHER STIPULATED AND AGREED that

16    the within deposition may be signed and sworn

17    to before any officer authorized to administer

18    an oath, with the same force and effect as if

19    signed and sworn to before the Court.

20

21

22

23

24                 *   *   *   *   *

25
```

Page 3

```
 1                    A. BLATTENBERGER
 2         THE VIDEOGRAPHER:   Good morning. We are
 3                    going on the record at 10:02 AM
 4                    on June 29, 2021. Please note
 5                    that the microphones are
 6                    sensitive and may pick up
 7                    whispering, private
 8                    conversations, and cellular
 9                    interference. Please turn off
10                    all cell phones or place them
11                    away from the microphones, as
12                    they can interfere with the
13                    deposition audio.
14                         Audio and video recording
15                    will continue to take place
16                    unless all parties agree to go
17                    off the record. This deposition
18                    is being held remotely. This is
19                    media unit number one of the
20                    video recorded deposition of
21                    Anthony Blattenberger, located
22                    at 5611 Stillwell Road in
23                    Hamburg, New York. This
24                    deposition is being taken by
25                    counsel for the defendant in the
```

Page 4

```
 1                    A. BLATTENBERGER
 2      matter of Mike Koppel, et al versus
 3                    HomeDeliveryLink Inc, filed in
 4                    the United States District Court
 5                    for the Western District of New
 6                    York, case number
 7                    6:17CV06296FPGMJP.
 8                         My name is David Rothstein
 9                    from the firm Veritext Texas.
10                    And I am the videographer. The
11                    court reporter is Judeen
12                    Denniston from the firm Veritext
13                    Texas. I am not related to any
14                    party in this action, nor am I
15                    financially interested in the
16                    outcome. Counsel will now please
17                    state their appearances and
18                    affiliations for the record. If
19                    there are any objections to the
20                    proceeding, please state them at
21                    the time of your appearance,
22                    beginning with the noticing
23                    attorney.
24                         MR. BREHM:  Andrew Brehm, on
25                    behalf of the defendant,
```

                                                    Page 5

```
 1                    A. BLATTENBERGER
 2     HomeDeliveryLink Inc. There are no
 3                    objections.
 4                         MR. ALBA:  Samuel Alba,
 5                    Friedman and Ranzenhoffer, PC,
 6                    on behalf of plaintiff, teams of
 7                    attorneys. There are no
 8                    objections.
 9                         And also, just on the
10                    record, we do not want a copy of
11                    this transcript. Plaintiff's
12                    counsel is not requesting a
13                    copy. I just want that to be
14                    absolutely clear.
15                         THE VIDEOGRAPHER:  Will the
16                    court reporter please swear in
17                    the witness?
18                         COURT REPORTER:  Okay, sir.
19                    Could you raise your right hand,
20                    please?
21                         Okay. Do you promise the
22                    testimony you're about to give
23                    this morning is the whole truth,
24                    nothing but the truth, subject
25                    to the penalty of perjury? Mr.
```

Page 6

```
 1                      A. BLATTENBERGER
 2    Blattenberger? Can you hear me?
 3                      THE WITNESS:  I can't to be
 4                 honest. I said yes, though.
 5                      COURT REPORTER:  Oh, okay.
 6                 Well, I want to make sure I can
 7                 hear you. Can you hear me?
 8                      THE WITNESS:  Yeah.
 9                      COURT REPORTER:  Okay. So do
10                 you promise the testimony you're
11                 about give this morning's the
12                 whole truth?
13                      THE WITNESS:  Yes.
14                      COURT REPORTER:  Okay. Put
15                 your hand down, sir. Could you
16                 state your name for the record,
17                 please?
18                      THE WITNESS:  Anthony
19                 Blattenberger.
20                      COURT REPORTER:  And could
21                 your state your address for the
22                 record, please?
23                      THE WITNESS:  5611 Stillwell
24                 Road, Hamburg, New York 14075.
25                      COURT REPORTER:  Thank you
```

                                        Page 7

```
 1                      A. BLATTENBERGER

 2    very much.

 3    EXAMINATION BY

 4    MR. BREHM:

 5         Q.  Good morning, Mr. Blattenberger. My

 6    name's Andy Brehm. I represent the defendant,

 7    HomeDeliveryLink, Inc in connection with this

 8    case.

 9              Have you ever been deposed before?

10    What was that?

11         A.  Yes.

12         Q.  Okay. And what type of case was that

13    for?

14         A.  Personal injury.

15         Q.  Do you recall when that was?

16         A.  (No verbal response.)

17         Q.  What was that, sir?

18         A.  A few years ago, like 2016, 2017.

19         Q.  Okay. I'd like to just start by

20    going over some of the ground rules for the

21    deposition. I'm sure you may recall some of

22    these from your previous deposition, but I

23    think it'll help things go a little bit

24    seamlessly today.

25              So the first rule, Judeen's here
```

Page 8

```
1                    A. BLATTENBERGER
2      taking down everything that we say. She's
3      going to have a transcript of everything
4      that's communicated today. In order for her
5      to do that, it's important that we do not
6      talk over each other. It's a little awkward
7      with Zoom, but I will do my best to let you
8      finish answering the question before I ask
9      another question. And I'd ask that you let me
10     finish my question before you answer my
11     question.
12               Do you understand that?
13          A.   (No verbal response.)
14          Q.   Along the same lines, we're taking
15     down a transcript of everything that's said,
16     I'd ask that you provide verbal answers to
17     the questions. I can see you. You can see me.
18     But nodding your head doesn't show up on a
19     transcript. So I'd ask that you answer any
20     questions verbally.
21               Do you understand that?
22                    COURT REPORTER:  I'm sorry,
23               I didn't hear the witness.
24                    THE WITNESS:  Yes.
25                    COURT REPORTER:  Thank you,
```

Page 9

```
 1                    A. BLATTENBERGER
 2     sir.
 3          Q.   Additionally, I'm not trying to
 4     mislead you today. I just want to know what
 5     you know. So if I ask a question that you
 6     don't understand, please tell me that you
 7     don't understand the question. If you don't
 8     hear the question or if you'd like it
 9     repeated, we can repeat the question as well.
10              Do you understand that? I didn't
11          hear you there?
12          A.   Yes.
13                    COURT REPORTER:  Sorry. It's
14                    something with your mic. Is
15                    there any way we can keep your
16                    mic close, because you do fade
17                    out, sir?
18                    THE WITNESS:  It's close to
19                    my face, so.
20          Q.   As we're going through this, there
21     are some audio issues. If for some reason you
22     can't hear me, please let me know. I can
23     repeat the question. And I'll do the same if
24     I can't hear you.
25              Do you understand that?
```

Veritext Legal Solutions
800-336-4000

```
 1                    A. BLATTENBERGER
 2        A.  Yes.
 3        Q.  And the other last rule, this isn't
 4   a forced march. If you need a break at any
 5   time, let me know, and we can take a break.
 6   I'll try and take a couple of breaks as we go
 7   through the deposition. The only thing that
 8   I'd ask is if I have a pending question, that
 9   you answer that question before we take a
10   break.
11             Do you understand that?
12        A.  (No verbal response.)
13        Q.  Do you understand that you've taken
14   an oath to tell the truth today? Is there any
15   reason why you would not be able to tell the
16   truth today?
17                    COURT REPORTER:  I'm sorry,
18              I'm not hearing the witness. Are
19              you hearing the witness,
20              counsel, because I'm not hearing
21              the witness?
22        A.  All right, well here's what I'm
23   going to do, because the video part of this
24   is redundant and pointless, so I'm just going
25   to hold my phone up to my face so you guys
```

Page 11

```
 1                    A. BLATTENBERGER

 2    can hear me, because I don't want to go

 3    through this whole thing repeating myself 45

 4    times.

 5                         COURT REPORTER:  Got it.

 6                         MR. BREHM:  I think let's go

 7                    off the record here for a

 8                    second.

 9                         THE VIDEOGRAPHER:  The time

10                    is 10:09 and we are going off

11                    the record.

12                         (Whereupon, a short recess

13                    was taken.)

14                         THE VIDEOGRAPHER:  The time

15                    is 10:11 and we are back on the

16                    record.

17    BY MR. BREHM (continued):

18         Q.  Mr. Blattenberger, you still

19    understand that you're under oath, correct?

20         A.  Yes.

21         Q.  Where are you currently located?

22         A.  5611 Stillwell Road, Hamburg, New

23    York 14075.

24         Q.  Is there anyone else in the room

25    with you at this time?
```

Page 12

```
 1                    A. BLATTENBERGER
 2         A.  Nope.
 3         Q.  And you're appearing on your cell
 4    phone, is that correct?
 5         A.  Correct.
 6         Q.  Earlier, you said that you had been
 7    deposed before in a personal injury accident,
 8    right?
 9         A.  Correct.
10         Q.  Did you end up testifying at trial
11    in that case?
12         A.  No.
13         Q.  Did you meet with your attorneys
14    prior to today's deposition?
15         A.  No.
16         Q.  Did you speak with them on the
17    phone?
18         A.  Yes.
19         Q.  And how long did that conversation
20    last?
21         A.  I don't know, 10 to 15 minutes, I'd
22    like to say.
23         Q.  Did you review any documents in
24    preparation for today's deposition?
25         A.  No.
```

Veritext Legal Solutions
800-336-4000

```
 1                    A. BLATTENBERGER
 2          Q.  Besides your attorneys, have you
 3     spoken to anyone else about today's
 4     deposition?
 5          A.  No.
 6          Q.  Besides your attorneys, have you
 7     spoken to anyone else about the lawsuit that
 8     we are here for today?
 9          A.  No.
10          Q.  You've stated your address a couple
11     of times. Have you lived at that address
12     since 2016?
13          A.  I bought the house three years ago,
14     so 2018-ish.
15          Q.  And where'd you reside before you
16     purchased this home?
17          A.  Derby, New York.
18          Q.  What's your highest level of
19     education?
20          A.  High school.
21          Q.  Where'd you graduate high school?
22          A.  Lakawana.
23          Q.  Have you taken any transportation
24     related schooling?
25          A.  I have my CDL licensed, my class B,
```

Page 14

```
 1                    A. BLATTENBERGER
 2    if that's what you're asking.
 3         Q.  Did you go to truck driving school
 4    for that?
 5         A.  It was a training program through a
 6    company called First Student.
 7         Q.  Is that a school bus company?
 8         A.  Correct.
 9         Q.  I'd like to just talk about
10    terminology a little bit so we get on the
11    same page for our discussion today. I presume
12    you're familiar with HomeDeliveryLink, Inc,
13    is that correct?
14         A.  Yes.
15         Q.  And do you also refer to them as
16    HDL?
17         A.  That would be correct.
18         Q.  Do you know a company by the name of
19    Innovel?
20         A.  I think that may be the company that
21    came in after HDL. It sounds familiar, but I
22    don't recall.
23         Q.  And are you familiar with a company
24    called Sears?
25         A.  Yeah. Yes.
```

Veritext Legal Solutions
800-336-4000

```
 1                      A. BLATTENBERGER
 2        Q.  What is Sears?
 3        A.  Department store that I think went
 4   out of business. I'm not too positive.
 5        Q.  When I say the word Buffalo
 6   terminal, does that mean anything to you?
 7        A.  I guess what comes to mind would be
 8   the warehouse, the HDL warehouse in
 9   Cheektowaga.
10        Q.  Are you familiar with a company
11   called Cells Contracting Inc?
12        A.  Yes.
13        Q.  And what is Cells Contracting Inc?
14        A.  A company that I started up through
15   HDL.
16        Q.  Is it accurate that Cells
17   Contracting Inc executed a contract with HDL?
18                      MR. ALBA:  Objection.
19                 Leading. Form. We're not at
20                 trial, sorry. Objection. Form.
21                 You can go ahead and answer, Mr.
22                 Blattenberger.
23        A.  Yes.
24        Q.  Do you recall when that was?
25        A.  I don't recall.
```

Page 16

```
 1                    A. BLATTENBERGER
 2        Q.   Could you provide an approximation?
 3        A.   2016, 2017, perhaps.
 4        Q.   Is Cells Contracting Inc still under
 5   contract with HDL?
 6        A.   No.
 7        Q.   Do you recall when the contract was
 8   terminated?
 9        A.   I don't recall.
10        Q.   Could you approximate?
11        A.   About 2018, perhaps.
12        Q.   Are you familiar with the term
13   contract carrier?
14        A.   Sure.
15        Q.   And was Cells Contracting Inc a
16   contract carrier with HDL?
17        A.   Perhaps.
18        Q.   What do you mean by perhaps?
19        A.   It may have been.
20        Q.   You don't know if it was or not?
21        A.   That would be correct.
22        Q.   What's a helper?
23        A.   In the context of that work, the
24   helper would've been somebody that helped out
25   on the truck for deliveries, not the driver,
```

Page 17

```
 1                    A. BLATTENBERGER
 2     but the helper.
 3          Q.   And on the truck, were there only
 4     two workers?
 5          A.   There would be three at times.
 6          Q.   So driver and two helpers in those
 7     instances?
 8          A.   It depends. Sometimes there could've
 9     been two drivers for training purposes or
10     whatever else.
11          Q.   When did you start working in the
12     transportation industry?
13          A.   I worked, I'd like to say about two
14     to three years prior for a company that did
15     the same thing through HDL. And I was a
16     driver for that company.
17          Q.   When you say two to three years
18     prior, do you mean two to three years before
19     the Cells Contracting?
20          A.   Correct.
21          Q.   And that was your first job in the
22     transportation industry?
23          A.   Yes.
24          Q.   Do you recall the name of that
25     company?
```

Page 18

```
 1                    A. BLATTENBERGER

 2          A.   Yes.

 3          Q.   What was it?

 4          A.   Traina Services.

 5          Q.   And you said you worked as a driver

 6     for Traina Services?

 7          A.   Correct.

 8          Q.   For how long?

 9          A.   Two to three years.

10          Q.   So was that your last job before

11     Cells Contracting contracted with HDL?

12          A.   Correct. I worked for Traina

13     Services prior to Cells Contracting.

14          Q.   How'd you find the job with Traina

15     Services?

16          A.   It was word of mouth. It was a

17     friend of mine was working for Traina

18     Services and referred me to the owner.

19          Q.   Who was the owner of Traina?

20          A.   David Traina.

21          Q.   Were you an employee of Traina

22     Services?

23          A.   Correct.

24          Q.   Do you recall how you were paid?

25          A.   Poorly. No, I was paid weekly.
```

Page 19

```
 1                    A. BLATTENBERGER
 2          Q.   Did you have a salary?
 3          A.   No salary. He paid a flat rate per
 4     day.
 5          Q.   Do you recall what that flat rate
 6     was?
 7          A.   When I started or when I finished?
 8     When I started, it was probably about $150 a
 9     day. And when I ended it was somewhere in the
10     ballpark of $220 to $240 a day.
11          Q.   Since Cells Contracting terminated
12     its contract with HDL, what has your
13     employment been?
14          A.   Employed.
15          Q.   Where do you work?
16          A.   Currently, I work for Empire
17     Granite.
18          Q.   And what do you do there?
19          A.   I am a programmer.
20          Q.   How long have you been with Empire?
21          A.   A little over a year.
22          Q.   Prior to that, what was your job?
23          A.   I drove a school bus.
24          Q.   Was that with First Student?
25          A.   Correct.
```

Page 20

```
 1                        A. BLATTENBERGER
 2         Q.  Did you get your CDL after
 3    contracting with HDL?
 4         A.  Correct.
 5         Q.  And prior to First Student, what was
 6    your job?
 7         A.  I was doing off the books type of
 8    stuff, nothing that I can verify.
 9         Q.  Have you had any other jobs since
10    Cells Contracting ended its relationship with
11    HDL?
12         A.  That had a relationship with HDL, is
13    that what you asked?
14         Q.  Sorry, no. Have you had any other
15    jobs since Cells Contracting ended its
16    relationship with HDL?
17         A.  I'm sorry, can you repeat that one
18    more time for me?
19                   MR. BREHM:  Sure. Janeen,
20              could you repeat the question?
21                   (Whereupon, the requested
22              portion was read back by the
23              reporter.)
24         A.  No. No jobs with relation to HDL.
25         Q.  Other than the jobs that we've just
```

Page 21

```
 1                    A. BLATTENBERGER
 2    discussed, did you have any other jobs
 3    between your time with HDL and the present
 4    time?
 5         A.   No.
 6         Q.   At some point, you decided to form
 7    Cells Contracting Inc, correct?
 8         A.   Correct.
 9         Q.   Do you recall when that was?
10         A.   It was 2016, 2017, I'd like to say.
11         Q.   And why did you decide to start
12    Cells Contracting?
13         A.   What would they have called him? One
14    of the workers for HDL, one of the desk guys
15    there, the manager, you may call him, kept
16    asking me, because they weren't happy with
17    the company that I was working through,
18    Traina Services, so they asked me if I would
19    like to start my own contract, because they
20    wanted to get rid of Traina services.
21         Q.   And you agreed to start your own
22    contract at that time?
23         A.   Correct.
24         Q.   Was Cells Contracting the first
25    company that you had owned?
```

Page 22

```
 1                        A. BLATTENBERGER
 2          A.   Correct.
 3          Q.   Why did you decide to organize Cells
 4     Contracting as a corporation?
 5          A.   That's what was recommended to me by
 6     the manager at HDL.
 7          Q.   Did you consider forming an LLC
 8     instead?
 9          A.   No. The whole business entity, all
10     the paperwork, was filled out by HDL.
11          Q.   Did anyone else help you with
12     forming the entity?
13          A.   Only HDL.
14          Q.   Did you get advice from anyone
15     before deciding to start the company?
16          A.   No.
17          Q.   Is Cells Contracting still in
18     business?
19          A.   No.
20          Q.   When did it go out of business?
21          A.   When my contract with HDL was ended.
22          Q.   And you said you thought that was in
23     2018, correct?
24          A.   Correct.
25          Q.   Did anyone else ever have any
```

Page 23

```
 1                    A. BLATTENBERGER
 2    ownership interest in Cells Contracting?
 3          A.   No.
 4          Q.   So you were the only shareholder?
 5          A.   Correct.
 6          Q.   Did you have a title at Cells
 7    Contracting?
 8          A.   I believe for an S Corp or a C Corp
 9    or whatever, it would be president. So I
10    think I was the president of Cells
11    Contracting.
12          Q.   Are you familiar with the Federal
13    Motor Carrier Safety Administration?
14          A.   Kind of.
15          Q.   Did Cells Contracting obtain motor
16    carrier authority from the Federal Motor
17    Carrier Safety Administration?
18          A.   I believe, if I recall correctly,
19    that was a requirement for starting the
20    company. And as I said before, HDL handled
21    all of that. So if that was needed, they
22    would've set that up.
23          Q.   Do you recall if you submitted any
24    paperwork for that?
25          A.   HDL did all of the paperwork for
```

Page 24

```
 1                    A. BLATTENBERGER
 2    everything.
 3         Q.  When you formed Cells Contracting,
 4    did you have to make a payment to the New
 5    York State?
 6         A.  I don't recall.
 7         Q.  Do you recall if you had to make a
 8    payment to the Federal Motor Carrier Safety
 9    Administration?
10         A.  I don't recall.
11         Q.  What services did Cells Contracting
12    agree to provide HDL?
13         A.  We delivered and installed
14    appliances, workout equipment, basically
15    anything that Sears sold and delivered,
16    that's what we did.
17         Q.  And it did so out of the Buffalo
18    terminal, is that correct?
19         A.  Correct.
20         Q.  Did Cells Contracting ever provide
21    services out of any other HDL location?
22         A.  No.
23         Q.  It never provided services out of
24    Rochester?
25         A.  I don't recall. We had a pretty wide
```

Page 25

```
 1                      A. BLATTENBERGER
 2     area where we delivered. But the only place
 3     that we would load up in the morning and
 4     leave for the day would've been out of
 5     Cheektowaga location.
 6          Q.  And you said the contract with HDL
 7     was terminated in about 2018, correct?
 8          A.  I believe so. Yes.
 9          Q.  And why was that?
10          A.  If I recall correctly, it's because
11     was because HDL lost their contract with
12     Sears, and a different company came in.
13          Q.  And Cells did not choose to contract
14     with the different company that came in?
15          A.  I think I did for a brief time. Or
16     no, no I did not, to come to think of it. I
17     never started with the new company that came
18     in.
19          Q.  Do you recall the name of that
20     company?
21          A.  No, sir.
22          Q.  And why did you not contract with
23     them?
24          A.  I had a miserable experience with
25     HDL, and I felt like it was not going to
```

Page 26

```
 1                      A. BLATTENBERGER
 2    change with the new company, either.
 3         Q.   Prior to Cells Contracting with HDL,
 4    you were a driver for Traina Services,
 5    correct?
 6         A.   Correct.
 7         Q.   Instead of forming your own company
 8    and contracting with HDL, did you consider
 9    driving for another contract carrier?
10         A.   No.
11         Q.   Why's that?
12         A.   I couldn't tell you what my train of
13    thought at that time was. That's just how it
14    happened.
15         Q.   When you contracted with HDL, did
16    you believe that you would make more money
17    than you were as a driver for Traina
18    Services?
19         A.   Yes.
20         Q.   And why's that?
21         A.   Because that's what I was told.
22         Q.   Who told you that?
23         A.   HDL.
24         Q.   Do you recall who with HDL told you
25    that?
```

Page 27

```
 1                    A. BLATTENBERGER
 2        A.  I believe the gentleman that helped
 3   me begin everything, start the paperwork, the
 4   GM at that time was Scott. I can't recall,
 5   Macey, perhaps, something like that. He
 6   worked for HDL around that time. And he told
 7   me $200,000 a year to start and had little --
 8   stickers that they were throwing around
 9   everywhere because they were desperate for
10   contractors. So that's foolishly what I
11   believed.
12        Q.  Do you know why they were desperate
13   for contractors?
14        A.  Because they didn't have enough.
15        Q.  What do you mean by they didn't have
16   enough?
17        A.  They didn't have enough contractors
18   to cover the volume of merchandise that they
19   had to have delivered.
20        Q.  And along with that, did they need
21   more trucks to deliver the volume of
22   merchandise they had?
23        A.  That would be correct.
24        Q.  Mr. Blattenberger, I'm sharing my
25   screen with you. This is an exhibit that I'll
```

Page 28

```
 1                    A. BLATTENBERGER
 2    deem marked as exhibit one.
 3                    (Whereupon, the witness was
 4                    shown a document marked as
 5                    Exhibit 1 for identification as
 6                    of this date.)
 7         Q.  For the record, it's a nine page
 8    document. It's numbered HDLK000099 through
 9    HDLK000107. The first page of the document
10    reads independent contractor agreement. Are
11    you able to see this document, Mr.
12    Blattenberger?
13         A.  Yes.
14         Q.  Do you recognize this contract form?
15         A.  No.
16         Q.  Do your recall if this is similar to
17    the contract that Cells Contracting Inc
18    entered into with HDL?
19         A.  Is it similar with it? I don't
20    recall. It could be.
21         Q.  Do you recall if Cells Contracting
22    Inc entered into a contract titled
23    independent contractor agreement with HDL?
24         A.  It may have. It sounds familiar. It
25    was just so long ago; I don't really recall
```

Veritext Legal Solutions
800-336-4000

```
 1                     A. BLATTENBERGER
 2   every piece of paperwork I filled out with
 3   HDL. It would've been a lot.
 4        Q.  But you do recall entering into a
 5   contract with HDL, correct?
 6        A.  Correct.
 7        Q.  And do you recall if you read that
 8   contract before signing it?
 9        A.  I probably would have, yes.
10        Q.  But do you recall specifically if
11   you did?
12        A.  Specifically, that piece of
13   paperwork that I'm being shown? No, I
14   couldn't tell you if that was the same exact
15   one.
16        Q.  But I'm asking about the contract
17   that Cells Contracting signed. Do you recall
18   if you read that contract?
19        A.  Yes.
20        Q.  And did you read that contract?
21        A.  Yes.
22        Q.  I'm turning to section six of this
23   document, and for the record it says,
24   "Contractor shall provide its own vehicle and
25   shall pay for all costs attended with its
```

Veritext Legal Solutions
800-336-4000

1                       A. BLATTENBERGER

2    operation and maintenance."

3              Did I read that sentence correctly?

4         A.   Yes.

5         Q.   When Cells Contracting entered into

6    contract with HDL, was it its understanding

7    that it would pay for all costs associated

8    with its operation and maintenance?

9         A.   Yes.

10        Q.   And did it understand that it would

11   be responsible to pay for its business

12   expenses?

13        A.   Yes.

14        Q.   What business expenses did Cells

15   Contracting have with HDL?

16        A.   Well, I paid for the trucks. I paid

17   for wages. I paid state taxes, fees. BRT

18   stuff. Insurance. Worker's comp. All that

19   type of stuff.

20        Q.   Did Cells Contracting have a company

21   bank account?

22        A.   I do believe I had a business

23   account at the time, yes.

24        Q.   And did it pay for those expenses

25   through the business account?

Veritext Legal Solutions
800-336-4000

```
1                    A. BLATTENBERGER
2         A.   Not always. There were fees that
3    were taken directly out by HDL out of my pay.
4         Q.   Do you refer to those as deductions?
5         A.   I referred to them as my trucking
6    expenses, because they would put my rental
7    through... It would be through HDL, and they
8    would just charge me.
9         Q.   When Cells Contracting first started
10   with HDL, how many trucks was it operating?
11        A.   I believe I started with one, but
12   I'm pretty sure I pretty quickly moved to two
13   trucks.
14        Q.   And what was the maximum amount of
15   trucks that Cells Contracting ever ran?
16        A.   I'd like to say I flexed up to four
17   trucks a few times.
18        Q.   When you started with one truck, did
19   Cells Contracting own that truck?
20        A.   No.
21        Q.   Was it leased?
22        A.   I think it would've been a lease,
23   maybe a rental.
24        Q.   And where did it obtain the truck
25   from?
```

Page 32

```
 1                    A. BLATTENBERGER
 2        A.   It would've been through Enterprise.
 3        Q.   How did you find that truck?
 4        A.   How did I find the truck?
 5        Q.   Yes.
 6        A.   Through HDL. HDL would've put it
 7   through their payroll and then charged me.
 8        Q.   So, it was rented or leased through
 9   the HDL facilitated program with Enterprise.
10   Is that accurate?
11        A.   Yes.
12        Q.   And did Cells agree to have the cost
13   of that rental deducted from its
14   compensation?
15        A.   Yes.
16        Q.   You said you quickly increased to
17   two trucks? Is that fair?
18        A.   I believe so, yeah.
19        Q.   And why did you do that?
20        A.   Because they asked me to. They
21   needed more trucks to do more deliveries.
22        Q.   Was that due to the volume of the
23   merchandise as well?
24        A.   Correct.
25        Q.   Did you believe you could make more
```

Page 33

```
 1                      A. BLATTENBERGER
 2    money by running two trucks?
 3          A.   Correct.
 4          Q.   When you obtained the second truck,
 5    did you rent that as well?
 6          A.   Yes.
 7          Q.   Through the same system?
 8          A.   I believe so.
 9          Q.   Did Cells ever own any trucks?
10          A.   No.
11          Q.   Did it always rent through the same
12    Enterprise account?
13          A.   I believe I did some personally and
14    then some through HDL.
15          Q.   And when you say personally, what do
16    you mean by that?
17          A.   I would set up the rental on my own
18    behalf.
19          Q.   And would Cells Contracting then pay
20    for that directly?
21          A.   Correct.
22          Q.   How often did you personally set up
23    a rental like that?
24          A.   I don't recall.
25          Q.   Do you recall if that was a
```

Page 34

```
 1                    A. BLATTENBERGER
 2     consistent rental or was it a situation where
 3     you were flexing up?
 4          A.   I don't recall.
 5          Q.   When the trucks weren't running,
 6     where were they stored?
 7          A.   At the Buffalo terminal, the HDL
 8     warehouse.
 9          Q.   What was the highest number of
10     trucks that you were consistently running at
11     a time?
12          MR. ALBA:  Objection. Form. You can
13     answer if you understand.
14          A.   I believe consistently I was running
15     two trucks, if I recall.
16          Q.   Where did you take the trucks for
17     servicing?
18          A.   Enterprise.
19          Q.   And did you have to pay separately
20     for that servicing?
21          A.   No. Through the rental or lease or
22     whatever it was, you wouldn't be responsible
23     for repairs unless it was a damage that was
24     caused by an accident or something. But just
25     maintenance and stuff like that, Enterprise
```

Page 35

```
1                    A. BLATTENBERGER
2    covered.
3         Q.  And you talked a bit about flexing
4    up, what does that mean?
5         A.  Basically, on short notice, if HDL
6    knew that they were going to not have enough
7    workers, they would ask me, maybe the day
8    before or the morning of if I could go get
9    another truck and a couple guys to take out
10   merchandise.
11        Q.  And would Cells Contracting flex up
12   in those situations?
13        A.  It would try, yes.
14        Q.  And is that because there was an
15   opportunity for more profit?
16        A.  Yes.
17        Q.  And when you say it would try, what
18   went into trying to flex up?
19        A.  Finding people to work last minute,
20   and depending on the availability of trucks
21   from Enterprise, sometimes they wouldn't have
22   enough trucks.
23        Q.  Did Cells Contracting ever rent
24   trucks from another truck provider?
25        A.  It may have. I believe I might've
```

Page 36

```
 1                    A. BLATTENBERGER
 2    went through Budget a couple times.
 3         Q.  How did you insure the trucks?
 4         A.  I don't recall how they were
 5    insured. I had to carry insurance; I know
 6    that.
 7         Q.  Do you recall if that was something
 8    that you found personally?
 9         A.  I don't recall.
10         Q.  Was there any other equipment that
11    Cells Contracting needed to provide services
12    for HDL?
13         A.  Any other equipment? Yeah, I had to
14    purchase dollies and moving equipment, moving
15    straps, ratchet straps to secure the
16    merchandise in the truck, that type of stuff,
17    moving blankets I believe HDL had in the
18    warehouse.
19         Q.  So, for the equipment to help with
20    the products, how did you purchase that?
21         A.  I'm sorry, can you say that again?
22         Q.  You mentioned that you purchased a
23    dolly, correct?
24         A.  Yes.
25         Q.  And how'd you purchase that?
```

Page 37

```
 1                    A. BLATTENBERGER
 2         A.  With money. I'm not sure what you're
 3    asking.
 4         Q.  Sure. Did Cells Contracting pay for
 5    that equipment directly?
 6         A.  Yes.
 7         Q.  So, it wasn't a situation where it
 8    chose to have HDL advance the money and
 9    deduct it from the settlement, correct?
10         A.  Correct. I don't believe that was an
11    option.
12         Q.  Okay. Did Cells Contracting purchase
13    any phones for workers?
14         A.  No.
15         Q.  What about computers?
16         A.  No.
17         Q.  When Cells Contracting started
18    contracting with HDL, how many workers did it
19    have?
20         A.  I'd like to say two to three.
21         Q.  Were they employees or independent
22    contractors?
23         A.  They would've been contractors
24    through me.
25         Q.  And did the number of contractors
```

Page 38

```
 1                    A. BLATTENBERGER
 2     increase over time?
 3          A.  As I needed more trucks, I would get
 4     more guys.
 5          Q.  What's the most amount of
 6     contractors that Cells Contracting had
 7     working for it at a given time?
 8          A.  I'd like to say between six and
 9     eight was probably the most.
10          Q.  Do you recall the names of the
11     contractors who worked for Cells Contracting?
12          A.  A couple of them.
13          Q.  Could you list them for me, please?
14          A.  Sure. Andrew Richter. Michael
15     Wisner. Joshua Lackey. That's really all I
16     can remember. There were more, but that's all
17     I could recall.
18          Q.  Okay. How did you find Andrew
19     Richter?
20          A.  He's a friend of mine. I grew up
21     with him.
22          Q.  Was he a driver?
23          A.  He drove on occasion.
24          Q.  Did he also act as a helper?
25          A.  Correct.
```

Veritext Legal Solutions
800-336-4000

```
 1                      A. BLATTENBERGER
 2          Q.   And was it your determination how
 3      much to pay him?
 4          A.   Correct.
 5          Q.   And how'd you determine his rate of
 6      pay?
 7          A.   I don't recall.
 8          Q.   Do you recall what his rate of pay
 9      was?
10          A.   I don't recall.
11          Q.   Do you recall if he was paid on a
12      per stop basis?
13          A.   I believe I was paying him a flat
14      rate.
15          Q.   And by that you mean?
16          A.   Per day.
17          Q.   Do you recall if that would vary
18      based on whether he was a driver or a helper
19      on that given day?
20          A.   Yes.
21          Q.   And would the rate be higher if he
22      acted as driver?
23          A.   Correct.
24          Q.   The other individual you mentioned
25      was Michael Wisner.  Is that correct?
```

Page 40

```
 1                    A. BLATTENBERGER
 2         A.   Correct.
 3         Q.   How did you find Michael Wisner?
 4         A.   I grew up with him.
 5         Q.   And was he a driver?
 6         A.   Yes.
 7         Q.   Did he ever act as a helper?
 8         A.   Yes.
 9         Q.   Do you recall how much you paid him?
10         A.   I don't recall.
11         Q.   Do you recall if he was paid a flat
12    rate?
13         A.   I believe so.
14         Q.   And would that rate also vary
15    depending on whether he was a driver or a
16    helper on the given day?
17         A.   Yes.
18         Q.   And the last person you mentioned
19    was Joshua Lackey, is that correct?
20         A.   Correct.
21         Q.   How did you find Joshua Lackey?
22         A.   I'd known him for a lot of years.
23         Q.   And was he a driver?
24         A.   Yes.
25         Q.   Did he also act as a helper?
```

Page 41

```
1                    A. BLATTENBERGER

2          A.   Yes.

3          Q.   Was his pay structured the same as

4     the other individuals we've just discussed?

5          A.   Yes.

6          Q.   Was it your decision to bring on

7     these workers?

8          A.   Yes.

9          Q.   Were you responsible for making sure

10    that they were paid?

11         A.   Yes.

12         Q.   And did you have any financial

13    software to assist with that?

14         A.   I did all my own payroll if that's

15    what you're asking.

16         Q.   Did you ask QuickBooks or something

17    similar?

18         A.   No. It was mostly all on just paper

19    documented.

20         Q.   Do you have records of Cells

21    Contracting payments to contractors?

22         A.   I don't know. I had a lot of

23    paperwork, but there was a flood at the place

24    I was living at, and most of it was basically

25    ruined. So, I have a couple things, but it's
```

Page 42

```
 1                      A. BLATTENBERGER
 2    all buried away. So exactly what I have, I
 3    couldn't tell you.
 4         Q.  Are you familiar with the term
 5    travel teams?
 6         A.  Yes.
 7         Q.  Did Cells Contracting ever provide
 8    travel teams?
 9         A.  I don't believe so. That's when they
10    would send them out of state?
11         Q.  Is that your understanding of the
12    term?
13         A.  If I recall correctly, I think
14    that's what the travel teams were. It's like
15    if another HDL terminal would've been short,
16    they would send guys from one terminal to the
17    other.
18         Q.  And did Cells Contracting ever send
19    a team to a different state?
20         A.  I don't think so.
21         Q.  Do you recall if it was ever offered
22    the opportunity to do so?
23         A.  Yes.
24         Q.  But you don't recall if it took HDL
25    up on that opportunity?
```

Page 43

```
 1                    A. BLATTENBERGER
 2        A.   Correct.
 3        Q.   What was your role with Cells
 4   Contracting?
 5        A.   I just overseeing the trucks, and my
 6   guys, and made sure that the deliveries got
 7   out, and made sure everybody was trained
 8   properly to do the job they had to do, and
 9   make deliveries, obviously.
10        Q.   You mentioned training. Did you
11   implement any specific training for your
12   guys?
13        A.   Yes. I would train all of my guys
14   for usually at least a few weeks where I'd
15   round them off, three guys on a truck.
16        Q.   And you did that for all of your
17   contractors?
18        A.   Yes.
19        Q.   Why did you decide to do that?
20        A.   So, they would not damage things or
21   mess things up, so they knew what they were
22   doing, so they didn't go out and do a job
23   that they weren't well equipped to do.
24        Q.   Is that how you were trained with
25   Traina Services?
```

Veritext Legal Solutions
800-336-4000

```
 1                    A. BLATTENBERGER

 2          A.   No.

 3          Q.   So, you decided to alter the

 4     training you had? Is that fair?

 5          A.   Yes.

 6          Q.   And you said that your role was also

 7     making deliveries, correct?

 8          A.   Correct.

 9          Q.   And would you act as a driver in

10     those situations?

11          A.   Yes.

12          Q.   Did you ever act as a helper?

13          A.   No.

14          Q.   While you were under contract with

15     HDL, did you drive a truck every day that

16     Cells Contracting was running trucks?

17          A.   No, not every day.

18          Q.   And why wouldn't you drive every

19     day?

20          A.   Well, standard stuff like taking a

21     day off here or there, maybe a doctor's

22     appointment, stuff like that. And then

23     towards the end of the contract, I had a

24     surgery, so I couldn't actually physically go

25     on the truck for a while until I was healed.
```

Page 45

```
 1                    A. BLATTENBERGER
 2         Q.  And would it have been your decision
 3    when to take days off from driving?
 4         A.   More or less. It depended on my
 5    staffing needs. If I knew I didn't have
 6    enough guys, I would have to go out on a
 7    truck.
 8         Q.  And conversely, if you had enough
 9    guys, you knew you could take the day off. Is
10    that fair?
11         A.   No.
12         Q.   Why's that?
13         A.   Like I said, it was very
14    situational. It depended on HDL's needs.
15         Q.   Were you able to take vacations?
16         A.   No.
17         Q.   On the days that you were not
18    driving, what would you do?
19         A.   Paperwork usually. Training. I
20    didn't have a whole lot of actual free time
21    when I was there.
22         Q.   And when you say paperwork, is that
23    paperwork associated with Cells Contracting?
24         A.   Correct.
25         Q.   And the training is associated with
```

Page 46

```
 1                    A. BLATTENBERGER
 2      Cells Contracting?
 3           A.   Correct.
 4           Q.   I'd like to talk a little bit about
 5      the process of making deliveries. We'd
 6      discussed a bit about the Buffalo terminal.
 7      Was the Buffalo terminal run by Sears?
 8           A.   I don't know. That was above my pay
 9      grade. I believe HDL was the middleman
10      between the contractors and Sears. And it was
11      HDL's warehouse. But I don't know that for
12      certain.
13           Q.   Do you know how the product was
14      brought to the warehouse?
15           A.   By trucks. By semis.
16           Q.   And that would come the night
17      before, is that correct?
18           A.   I don't know.
19           Q.   Let's just talk a little bit about a
20      standard day of making deliveries, then.
21      Would you personally show up at the warehouse
22      in the morning?
23           A.   Yes. To make deliveries, yeah. You
24      would have to physically be there to make
25      deliveries.
```

Page 47

```
1                    A. BLATTENBERGER
2          Q.   Sure. And would the product be set
3     out?
4          A.   Most of the time, yeah.
5          Q.   And do you know who set out that
6     product?
7          A.   An HDL employee, warehouse guys.
8          Q.   And how would you pick a manifest?
9          A.   For the most part, they were
10    assigned. HDL would determine that.
11
12         Q.   And if you were running multiple
13    trucks at a time, how would you determine
14    which truck was taking which manifest?
15         A.   Again, that was HDL's call. There
16    was not much decision-making left to us.
17         Q.   So, you personally weren't able to,
18    for example, pick a better manifest on a
19    given day?
20         A.   No, it was entirely up to HDL who
21    got what. There wasn't any one way they did
22    it, because they had a few different systems
23    the time that I was there. For example, they
24    had a leaderboard, and guys with better
25    scores would get the better routes. And you
```

Page 48

```
 1                      A. BLATTENBERGER
 2     couldn't really... HDL wouldn't let you just
 3     go in there and grab whatever you wanted.
 4          Q.  And on the leaderboard example, was
 5     it delivery teams that could pick the better
 6     routes, or contractors that could pick the
 7     better routes?
 8          A.  I'd say both. And then also neither.
 9     Because like I said, there was a few
10     different systems that they did it to where
11     HDL would determine who got what, and then
12     during other variations of trying to do
13     things, they would let the teams pick, or
14     they'd let the contractor pick. So, like I
15     said, it varies.
16          Q.  When you were operating with HDL,
17     how many other contractors were out of the
18     Buffalo terminal?
19          A.  How many other contracters worked
20     there when I was there?
21          Q.  Yes.
22          A.  There was a lot. There was a lot
23     that came and went. And consistently, I'd say
24     probably four. There was David Traina and
25     there was a lot of contractors that came and
```

Page 49

```
 1                    A. BLATTENBERGER
 2    went.
 3          Q.  Was Traina Services still there once
 4    you were contracting with Cells Contracting?
 5          A.  I believe so, yes.
 6          Q.  What product did Cells Contracting
 7    deliver?
 8          A.  Appliances, workout equipment, stuff
 9    like treadmills, ellipticals, we would
10    deliver and install them, assemble them.
11          Q.  Do you know what retailers the
12    product came from?
13          A.  There was a lot of Nordic Track
14    stuff for the workout equipment. And
15    appliances, there was everything, anything
16    that Sears sold. So, LG, Samsung, all the
17    major brands, I believe.
18          Q.  And was it just Sears product that
19    Cells Contracting was delivering?
20          A.  I believe there was other stuff that
21    was coming through there. We had Amazon, I'm
22    pretty sure started doing deliveries through
23    HDL. So, we took out, I don't know, odds and
24    ends from Amazon from time to time.
25          Q.  Any other retailers?
```

Page 50